**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Central _____ District of California
                              (State)

Case number (*If known*): _____ Chapter 7

☐ Check if this is an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       04/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Youth Policy Institute, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 5 2 – 1 2 7 8 3 3 9 |

4. **Debtor's address**

**Principal place of business**

6464 Sunset Blvd., Suite 650
Number     Street

_____

Los Angeles          CA     90028
City                State   ZIP Code

Los Angeles
County

**Mailing address, if different from principal place of business**

_____
Number     Street

_____
P.O. Box

_____
City          State          ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number     Street

_____

_____
City          State          ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.ypi.org |

6. **Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☑ Other. Specify:  nonprofit corporation

| Debtor | Youth Policy Institute, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B.** *Check all that apply:*

☑ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                          MM / DD / YYYY

        District _____ When _____ Case number _____
                          MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

        District _____ When _____
                                     MM / DD / YYYY

        Case number, if known _____

| Debtor | Youth Policy Institute, Inc. | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

|   |   |
|---|---|
| Number | Street |

_____

|   |   |   |
|---|---|---|
| City | State | ZIP Code |

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☑ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Youth Policy Institute, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

☐ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

☐ I have been authorized to file this petition on behalf of the debtor.

☐ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/01/2019
      MM / DD /YYYY

X _____
Signature of authorized representative of debtor

Title  Interim CEO

Daniel Grunfeld
Printed name

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date   11/01/2019
      MM  / DD / YYYY

Kevin D. Meek
Printed name

Robins Kaplan LLP
Firm name

2049 Century Park East, Suite 3400
Number      Street

Los Angeles
City

CA
State

90067
ZIP Code

310-552-0130
Contact phone

kmeek@robinskaplan.com
Email address

280562
Bar number

CA
State

---

**RESOLUTIONS OF THE BOARD OF DIRECTORS OF
YOUTH POLICY INSTITUTE, INC.
(a District of Columbia nonprofit Corporation)**

**November 4, 2019**

The Board of Directors (the "Board") of Youth Policy Institute, Inc., a District of Columbia nonprofit corporation ("YPI"), acting in accordance with the authority of Article XIV of the Amended and Restated Bylaws (the "Bylaws"), adopts the following resolutions based on the facts and allegations set forth below, effective as of the date first set forth above:

**WHEREAS**, YPI has been dedicated to eradicating poverty by providing critical education, housing and job training services throughout Los Angeles's highest-need communities;

**WHEREAS**, YPI operated after-school and extra-curricular programs at nearly 100 sites across Los Angeles, serving tens of thousands of youths and adults;

**WHEREAS**, YPI was funded primarily through government grants, including from the United States Department of Education ("DOE"), the California Department of Education ("CDE"), and the United States Department of Labor ("DOL," and collectively with the DOE and CDE, the "Government Agencies"), in addition to contributions from private donors;

**WHEREAS**, YPI engaged in an annual independent audit to report its financials to the Government Agencies, and to prepare and file its annual IRS Form 990's;

**WHEREAS**, in February 2018, after seven consecutive clean audits, the Board, all of whom served as volunteers except for its then-CEO, Dixon Slingerland ("Mr. Slingerland"), determined to rotate the auditor for the 2017-2018 audit because, among other things, over the years YPI grew and the governmental grant process became more complicated;

**WHEREAS**, the Board conducted a Request for Proposal process and selected Armanino LLP ("Armanino") as YPI's auditor for the 2017-2018 fiscal year (the "Audit") because of Armanino's expertise;

**WHEREAS**, on April 10, 2019, Armanino raised concerns to the Chairs of the Board and the Audit Committee (the "Chairs") regarding (a) expenses incurred by and reimbursed to YPI's then-CEO, Mr. Slingerland, and (b) the accounting and reporting practices related to a grant funded by the DOE and administered by the CDE;

**WHEREAS**, the issues identified by Armanino in connection with the Audit had not been identified or reported to the Chairs, the Board or any other directors by YPI's prior auditor;

**WHEREAS**, on April 11, 2019, the Chairs invited Armanino to report its concerns regarding the Audit to the entire Board during a meeting in executive session (the "April 11 Meeting");

**WHEREAS**, the Board responded in the April 11 Meeting by forming a Special Committee (the "Special Committee"), and invested it with broad authority to investigate the issues raised by Armanino, as well as any related matters;

**WHEREAS**, on April 12, 2019, the Special Committee began contacting leading law firms to discuss their potential engagement in assisting the Special Committee in examining the issues raised by Armanino;

**WHEREAS**, on April 15, 2019, the Special Committee retained the international law firm of Covington & Burling LLP ("Covington");

**WHEREAS**, Covington agreed to serve as pro bono counsel to the Special Committee, with an experienced former federal prosecutor leading the engagement, along with a team of government contracts and internal investigation specialists;

**WHEREAS**, the Special Committee began holding weekly meetings to discuss the examination of the issues raised by Armanino and to monitor YPI's cash flow;

**WHEREAS**, in early May 2019, Covington retained Grobstein Teeple, LLP ("Grobstein") to conduct a forensic accounting review of Mr. Slingerland's expenses (the "Review");

**WHEREAS**, Grobstein partner Benjamin Howard ("Mr. Howard") agreed to serve as the lead forensic accountant of the Review;

**WHEREAS**, the Special Committee's review of Mr. Slingerland's expenses began with a look at his expenses and reimbursements (the "One-Year Expenses") during the period of July 1, 2017 to July 31, 2018 (the "One-Year Period").

**WHEREAS**, in connection with the Special Committee's review of the One-Year Expenses (the "One-Year Review"), YPI produced internal reimbursement reports that Mr. Slingerland submitted, the checks YPI paid to Mr. Slingerland, and all of the credit card statements for YPI's American Express cards;

**WHEREAS**, the Special Committee, through its counsel, directed Mr. Slingerland to provide documentation to support the expenses he had incurred purportedly on behalf of YPI during the One-Year Period;

**WHEREAS**, the Special Committee determined that the information Mr. Slingerland provided in response to YPI's directive to provide documentation was often incomplete, insufficient, and delayed;

**WHEREAS**, after reviewing the expense records covering the One-Year Period, Covington and Mr. Howard conducted an initial interview of Mr. Slingerland on July 2, 2019;

**WHEREAS**, based on the One-Year Review, the Special Committee had concerns regarding Mr. Slingerland's expenses, consistent with those raised previously by Armanino;

**WHEREAS**, two members of the Special Committee then met with Mr. Slingerland to, among other things, instruct him to cease charging certain expenses to YPI and to direct him to suspend his use of the YPI American Express card for any personal expenses;

**WHEREAS**, in light of the issues identified in the One-Year Review, the Special Committee expanded its review to include five years of Mr. Slingerland's expenses (the "Five-Year Review");

**WHEREAS**, in connection with the Five Year Review, YPI provided internal records of reimbursement reports that Mr. Slingerland submitted, the checks YPI paid to Mr. Slingerland, and the statements for YPI's American Express card, during the period of 2014 to 2019 (the "Five-Year Period");

**WHEREAS**, on July 9, 2019, counsel for the Special Committee asked Mr. Slingerland to provide additional back-up documentation and support for a sample of expenses and transactions identified in the Five-Year Review;

**WHEREAS**, on August 26, 2019, after multiple follow-up requests, Mr. Slingerland began providing Covington with the requested documentation, purportedly in support of his expenses;

**WHEREAS**, Covington and Mr. Howard reviewed the documentation and then interviewed Mr. Slingerland on September 5, 2019, and Covington and Mr. Howard reported their findings to the Special Committee and the full Board on September 16, 2019;

**WHEREAS**, following the Five-Year Review, the Special Committee concluded that Mr. Slingerland had been misusing YPI's funds for his personal use over an extended period of time, and at least since 2014;

**WHEREAS**, among other things, the Special Committee's findings from the Five-Year Review concluded that:

    a.  Mr. Slingerland used YPI's funds for unauthorized and personal expenditures, including but not limited to:

        i.  Unreported employee benefits, including contributions to his wife's pension, expenses for furniture for his home office, and all out-of-pocket medical costs and premiums for medical insurance, none of which was reported on YPI's Internal Revenue Service ("IRS") Form 990's;

       ii.  Partisan political contributions to federal committees that are not exempt under Internal Revenue Code § 501(c)(4);

     iii.  Purported charitable donations that were made in Mr. Slingerland's name rather than YPI's and that were not aligned with the mission and financial needs of YPI;

     iv.  Lavish dining, events, travel and entertainment, without adequate documentation to support a legitimate business purpose;

     v.  Personal expenses that had not been repaid to YPI, including property taxes on his house and private tutoring for his children.

  b.  Mr. Slingerland, despite having ample opportunity to submit documentation in support of his expenses, failed to provide the Special Committee or its advisors with contemporaneous written evidence that expenses were either approved by YPI or that they had a clear business purpose.

  c.  Following the Special Committee's review of the Five Year Expenses, the Special Committee concluded that there was a significant amount of improper expenditures attributable to Mr. Slingerland. Subsequently, YPI sent Mr. Slingerland a letter demanding repayment in excess of $1.7 million.

**WHEREAS**, Armanino, in addition to the concerns it raised regarding Mr. Slingerland's expenditures, also raised concerns regarding the accounting and reporting related to a government grant from the 21st Century Community Learning Centers Program (the "21st Century Program"), which is funded by the DOE and administered by the CDE (the "21st Century Grant");

**WHEREAS**, the 21st Century Grant was a significant source of funding for YPI, amounting to over $15 million in fiscal year 2017-2018;

**WHEREAS**, the 21st Century Program required recipients, including YPI, to submit four quarterly expenditure reports each year that require information about the expenses for the programs incurred in the prior reporting period;

**WHEREAS**, the amount of the 21st Century Grant funds awarded by the CDE in future years is based in part upon the figures identified in the quarterly reports;

**WHEREAS**, during the course of the Special Committee's review of Mr. Slingerland's expenses, the Special Committee discovered evidence indicating that Mr. Slingerland had directed that YPI overstate its expenses on the quarterly reports to CDE;

**WHEREAS**, the submissions to CDE related to the 21st Century Grant reported the budgeted program expenses (i.e., what YPI had projected in applying for the grant) rather than the actual expenses incurred by the programs;

**WHEREAS**, when Armanino completed the Audit, it reported that $960,000 in expenses attributed to the grant were not actual, allowable expenses attributable to the 21st Century Grant;

**WHEREAS**, during the course of the Special Committee's investigation of Mr. Slingerland's expenses, the Special Committee discovered evidence that Mr. Slingerland had directed two disbursements of funds from a grant administered by the DOL—the two disbursements from the DOL totaled over $600,000, and although the funds had been granted for an employment re-entry program, that program had not incurred any expenses;

**WHEREAS**, in June 2019, the Special Committee began taking remedial steps to address the serious issues that had become apparent through its investigation of Mr. Slingerland's expenses and the manner in which information regarding grants was reported to Government Agencies (the "Remediation Process");

**WHEREAS**, in June 2019, the Special Committee began a search for an executive to oversee the Remediation Process on a day-to-day basis and interviewed several well-qualified candidates;

**WHEREAS**, shortly after the Special Committee completed the One-Year Review of Mr. Slingerland's expenses in early July 2019, the Board began the process of recruiting an independent financial consultant to assist YPI's finance team, enhance controls, and improve the financial operations of YPI;

**WHEREAS**, in mid-July, the Board determined that YPI should hire an Executive Chair of the Board, to whom all senior management, including Mr. Slingerland, would report;

**WHEREAS**, on July 24, 2019, the Special Committee recommended, and the Board unanimously approved, hiring Daniel Grunfeld ("Mr. Grunfeld") as the Executive Chair of the Board;

**WHEREAS**, Mr. Grunfeld was selected for his significant nonprofit governance experience, including serving as President and CEO of Public Counsel, the largest pro bono law firm in the United States;

**WHEREAS**, Mr. Grunfeld began working for YPI on July 29, 2019;

**WHEREAS**, on August 2, 2019, in consultation with Armanino, Mr. Howard, and the Board, Mr. Grunfeld enacted new financial controls for YPI, including new procedures governing the expense review process and new thresholds for approval of purchases and expenditures;

**WHEREAS**, Mr. Grunfeld led YPI's efforts to interview and hire an outside accounting consultant to assist the organization, and, on August 12, 2019, Mr. Howard was asked to perform these functions, and he has since worked almost exclusively from YPI's headquarters;

**WHEREAS**, Mr. Howard recommended and YPI implemented new internal controls and oversight directives to improve financial and administrative procedures and the hiring and training of personnel;

**WHEREAS**, the new controls implemented by YPI at Mr. Howard's recommendation address purchasing approval, documentation and endorsement of expenses, vendor approval, periodic compliance with new debt requirements related to reporting and disclosures, and the information flow into YPI's accounting system;

**WHEREAS**, throughout late July, August, and September 2019, Mr. Grunfeld, Mr. Howard, and YPI's finance team worked to provide Armanino with the necessary information and documentation required to complete the Audit;

**WHEREAS**, during that time, the Special Committee met with its advisors regularly to provide updates and receive advice; in addition, three previously unscheduled special meetings of the full Board took place in July, August, and September 2019;

**WHEREAS**, on September 16, 2019, the Board voted to terminate Mr. Slingerland as YPI's Chief Executive Officer;

**WHEREAS**, on September 20, 2019, YPI's Chief Financial Officer resigned;

**WHEREAS**, on September 23, 2019, YPI terminated Mr. Slingerland and appointed Mr. Grunfeld as its interim CEO;

**WHEREAS**, on September 26, 2019, YPI notified the Government Agencies of Mr. Slingerland's improper expenditures and potential compliance issues with record-keeping and cost-accounting related to the government grants;

**WHEREAS**, on October 3, 2019, YPI filed a voluntary disclosure to the Federal Election Commission regarding Mr. Slingerland's use of YPI's funds to make political contributions in his name;

**WHEREAS**, in response to YPI's self-reporting to the Government Agencies and the release of Armanino's audit report, multiple public and private funders initiated site visits, requested additional financial information and/or indicated that funds due under the grants would not be immediately paid pending further investigation;

**WHEREAS**, the Board and YPI's management cooperated with these investigations and requests for information by public and private funders;

**WHEREAS**, on October 11, 2019, in view of the dire financial situation illuminated by the nearly-finished independent Audit, YPI laid off 26 employees;

**WHEREAS**, on October 17, 2019, Armanino completed and released its Audit of YPI's 2017-2018 fiscal year;

**WHEREAS**, the audit concluded, among other things, that: (i) YPI incurred a net loss of $1,326,803 for the fiscal year ended June 30, 2018; (ii) YPI's current liabilities exceed its current

assets by $3,724,192; (iii) the losses incurred by YPI and the noncompliance with grant conditions created "substantial doubt" about YPI's ability to continue as a going concern;

**WHEREAS**, to alleviate the financial difficulties and ensure survival of YPI's programs, YPI sought funding from private sources and attempted to obtain past-due grant payments from government entities that had withheld funds pending completion of the Audit;

**WHEREAS**, YPI was ultimately unable to generate sufficient funds to continue its operations;

**WHEREAS**, the Board and Mr. Grunfeld, recognizing the dire situation, focused exclusively on saving the programs;

**WHEREAS**, as a result of the Board and Mr. Grunfeld's efforts, YPI was able to successfully transition its after-school programs funded by the 21st Century Grant (the "After-School Programs") to ThinkTogether, another non-profit organization;

**WHEREAS**, as a result of the transition of the After-School Programs, YPI and ThinkTogether were able to minimize the disruption to the educational needs of thousands of students, and they were able to ensure that hundreds of YPI's former employees maintained continuous employment;

**WHEREAS**, on October 25, 2019, YPI closed its doors and transferred the After-School Programs, ceasing its operations;

**WHEREAS**, the Board, at a special meeting held on October 30, 2019, with input from YPI's financial and legal professionals, determined that, based upon the circumstances set forth above, it is in the best interest of YPI, its creditors, employees and other interested parties for YPI to cease further operations and file a voluntary petition for relief under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") and that it would be advisable to liquidate YPI for the benefit of parties in interest;

Therefore, it is

**RESOLVED**, that YPI be, and hereby is, authorized to file a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the Central District of California; and it is

**RESOLVED FURTHER**, that Mr. Grunfeld, interim Chief Executive Officer of YPI, and any of Mr. Grunfeld's designees, be and hereby are authorized to:

a.      Execute, verify, or certify, on behalf of YPI, a petition under chapter 7 of the Bankruptcy Code and to cause the same to be filed in an appropriate United States Bankruptcy Court at such time as Mr. Grunfeld shall determine is appropriate, and to otherwise serve as the authorized officer and responsible person in the chapter 7 case for YPI;

     c.     Employ and designate appropriate officers on behalf of YPI to execute and file all petitions, schedules, lists, statements, and other papers and to take any and all actions that any of the authorized officers deem necessary, proper, or desirable in connection with the chapter 7 case for YPI with a view toward the successful completion of the case; and

     d.     Take all actions, including, without limitation, the retention of counsel, financial advisors, accountants, and such other professional persons on such terms and conditions as may be necessary or appropriate, and to exercise all rights, claims, remedies, privileges, and to perform all duties and obligations, as YPI may have as a debtor under chapter 7 of the Bankruptcy Code and related rules, and to execute and deliver all instruments, petitions, agreements, certificates, and documents in connection therewith, in the name of and on behalf of YPI, as in his/her judgment may be necessary or appropriate to carry out the intent and to accomplish the purpose of these resolutions; and it is

**RESOLVED FURTHER**, that YPI be, and hereby is, authorized to employ the law firm of Robins Kaplan LLP ("RK") or such other firm as may be appropriate, on such terms as may be agreed, to represent YPI as bankruptcy counsel in its chapter 7 case; and it is

**RESOLVED FURTHER**, that YPI and/or RK be, and hereby is, authorized to employ, Grobstein Teeple LLP to provide financial advisory services in the chapter 7 case for YPI on such terms as may be agreed.

Brenda Freiberg,

Secretary

**CERTIFICATE OF SECRETARY**
**YOUTH POLICY INSTITUTE, INC.**
**(a District of Columbia nonprofit Corporation)**

---

The undersigned Brenda Freiberg, Secretary of Youth Policy Institute, Inc. ("YPI"), does hereby attest and certify that the attached is a true and full copy of a Resolutions of YPI adopted at a duly noticed and convened meeting of YPI's Board of Directors on October 30, 2019, which has not been altered, amended or repealed. The attached Resolutions now stand of record on the books of YPI, is in full force and effect, and has not been modified or revoked in any manner whatsoever.

WITNESS my hand and seal of the Corporation, as of the 4ᵗʰ day of November, 2019.

CORPORATE SEAL



_____
Brenda Freiberg, Secretary

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>Scott F. Gautier (State Bar No. 211742)<br>SGautier@RobinsKaplan.com<br>Kevin D. Meek (State Bar No. 280562)<br>KMeek@RobinsKaplan.com<br>ROBINS KAPLAN LLP<br>2049 Century Park East, Suite 3400<br>Los Angeles, CA  90067<br>Telephone: 310 552 0130<br>Facsimile: 310 229 5800 | FOR COURT USE ONLY |
|---|---|
| ☒ *Attorney for:* Youth Policy Institute, Inc. | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re:<br>Youth Policy Institute, Inc.<br><br><br>                                                    Debtor(s). | CASE NO.:<br><br>ADVERSARY NO.:<br><br>CHAPTER: 7 |
|---|---|
|                                                 Plaintiff(s), | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
|                                              Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report.  This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding.  A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, *(Printed name of attorney or declarant)* _Daniel Grunfeld_____, the undersigned in the above-captioned case, hereby declare under penalty of perjury under the laws of the United States that the following is true and correct:

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 1                    **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:

    ☒ I am the president or other officer or an authorized agent of the Debtor corporation

    ☐ I am a party to an adversary proceeding

    ☐ I am a party to a contested matter

    ☐ I am the attorney for the Debtor corporation

2.a. ☐ The following entities, other than the Debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

    _____

    _____

    _____

    [For additional names, attach an addendum to this form.]

b.  ☒ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date:  11/01/2019                    By: _____
                                          Signature of Debtor, or attorney for Debtor

                                     Name:  Daniel Grunfeld
                                            Printed name of Debtor, or attorney for Debtor

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                    Page 2              F 1007-4.CORP.OWNERSHIP.STMT

**STATEMENT OF RELATED CASES**
**INFORMATION REQUIRED BY LBR 1015-2**
**UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA**

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    N/A

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    N/A

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    N/A

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    N/A

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _Los Angeles_____, California

Date: _11/01/2019_____

Signature of Debtor 1

_____
Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                    Page 1                    **F 1015-2.1.STMT.RELATED.CASES**

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

## CENTRAL DISTRICT OF CALIFORNIA

**In re**    Youth Policy Institute, Inc.

Case No. _____

**Debtor**    Chapter 7 _____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above
    named debtor(s) and that compensation paid to me within one year before the filing of the petition in
    bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in
    contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____50,000.00_____

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . $_____50,000.00_____

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____0

2.  The source of the compensation paid to me was:

    ☑ Debtor        ☐ Other (specify)

3.  The source of compensation to be paid to me is:

    ☒ Debtor        ☐ Other (specify)

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are
    members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not
    members or associates of my law firm. A copy of the agreement, together with a list of the names of the
    people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy
    case, including:

    a.  Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to
        file a petition in bankruptcy;

    b.  Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned
        hearings thereof;

B2030 (Form 2030) (12/15)

    d.  [Other provisions as needed]

        **Assisting the Debtor with any requests by the chapter 7 trustee for cooperation or documents.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

    **Representation of the debtor in adversary proceedings, contested matters, or any other proceedings.**

| CERTIFICATION |
| --- |
| I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding. |

| 11/01/2019 | |
| --- | --- |
| *Date* | *Signature of Attorney* |
| | Robins Kaplan LLP |
| | *Name of law firm* |

1990 Westwood LLC
Attn Property Manager
2140 W Olympic Blvd Suite 325
Los Angeles, CA 90006


2010 Office Furniture Inc
2227 N Merced Ave
Suite 110
South El Monte, CA 91733


2ND GEAR LLC
611 ANTON BOULEVARD
SUITE 700
COSTA MESA, CA 92626


32AUCTIONS
510 TOWNSEND STREET
SAN FRANCISCO, CA 64103


3D MOLECULAR DESIGNS LLC
804 N MILWAUKEE ST
STE 200
MILWUAKEE, WI 53202


4 Over Electric
9928 Pali Avenue
Tujunga, CA 91042


7 Mindsets Academy LLC
60 King Street
Roswell, GA 30075


7-ELEVEN
6051 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

826LA
1714 W SUNSET BLVD
LOS ANGELES, CA 90026


9 DOTS COMMUNITY LEARNING CENTER
931 N HIGHLAND AVE
LOS ANGELES, CA 90038


911 PLUMBING SERVICES
1621 N WILCOX AVE UNIT 243
LOS ANGELES, CA 90028


99 CENTS ONLY STORE
4000 UNION PACIFIC ACE
COMMERCE, CA 90023


A Heather E Halperin Msw Lcsw
5353 Balboa Blvd Suite 110
Encino, CA 91316


A NOISE WITHIN
3352 E FOOTHILL BLVD
PASADENA, CA 91107


A PURPOSE TRANSPORTATION
PO BOX 39A64
LOS ANGELES, CA 90039


A THOUSAND JOYS
1313 W 8TH STREET
SUITE 212
LOS ANGELES, CA 90017

AAA INSTITUTE
12086 Eddleston Dr
Northridge, CA 91326


AARON GARCIA
5719 Camellia Ave
North Hollywood, CA 91601


Aaron M Rodriguez
974 S New Hampshire Ave Apt 5
Los Angeles, CA 90006


AARON SEPULVEDA
3111 BELLEVUE
LOS ANGELES, CA 90026


ABCO TECHNOLOGY
6733 S SEPULVEDA BLVD
STE 106
LOS ANGELES, CA 90045


ABDO PUBLISHING COMPANY
PO BOX 398166
MINNEAPOLIS, MN 55439


ABEL CURUP
4416 SINOVA ST
LOS ANGELES, CA 90032


Abigail Leyva
424 1/2 E 27TH ST
LOS ANGELES, CA 90011

Abila
Po Box 123303
Dept 3303
Dallas, TX 75312


ABIMAGES LLC
8429 EDWIN DR
LOS ANGELES, CA 90046


ABM
ONE LIBERTY PLAZA
7TH FL
NEW YORK, NY 10006


Abner J Escobedo
13030 1/2 Carl St Apt417
Pacoima, CA 91331


Abraham Lincoln High School
3501 N Broadway
Los Angeles, CA 90031


Abraham Rene Venegas
3938 Perry Street
Los Angeles, CA 90063


Abram Friedman Occupational Center
1646 S Olive Street
Los Angeles, CA 90015


Abriendo Puertas
1000 Alameda St 240
LOS ANGELES, CA 90012

ABRIL ZAVALA
7120 Forbes Ave
Van Nuys, CA 91406


ACADEMIC LEADERSHIP COMMUNITY
322 S LUCAS AVE
LOS ANGELES, CA 90041


ACCELL CORPORATION
47211 BAYSIDE PKWY
FREMONT, CA 94538


Accessline
11201 Se 8Th Street Suite 200
Bellevue, WA 98004


ACEABLE
5800 S EASTERN AVE
STE 500
COMMERCE, CA 90040


ACHIEVE3000 INC
1985 CEDAR BRIDGE AVENUE
STE 3
LAKEWOOD, NJ 08701


Action Without Borders
302 Fifth Avenue 11Th Floor
New York, NY 10001


Adalberto Marcelo
1390 E 33 St
Los Angeles, CA 90011

ADAM G DAVIS
1152 w 55th st
Los Angeles, CA 90037


ADAM VARGAS Jr
27277 Mystical Springs Drive
Corona, CA 92883


ADAM'S JUMPERS
1509 E 23RD STREET
LOS ANGELES, CA 90011


ADAN RUIZ
10237 PINEWOOD AVE 3
TUJUNGA, CA 91042


ADELANTE YOUTH ALLIANCE
805 N MADISON AVENUE
PASADENA, CA 91104


Adeline Tsan
4604 Fern Pl
Los Angeles, CA 90032


ADRIAN MORENO
8938 TOBIAS AVENUE APT 304
PANORAMA CITY, CA 91402


ADRIAN WOODSON
1200 N CULVER AVENUE APT A
COMPTON, CA 90222

```
ADRIANA ROBLES
14833 Parthenia St Apt 25
Panorama City, CA 91402


Advanced Security Concepts Inc
16117 Covello Street
Van Nuys, CA 91406


ADVENTURE CITY INC
1238 S BEACH
SUITE E
ANAHEIM, CA 92804


AFLAC
Attn Remittance Processing Services
1932 Wynnton Rd
Columbus, GA 31993


AGUIRRE GERARDO
6415 GARVANZA AVE
APT 102
LOS ANGELES, CA 90042


AGUSTIN MELGAR
6403 LOCH ALENA AVE
PICO RIVERA, CA 90660


AIDS PROJECT LOS ANGELES
611 SOUTH KINGSLEY DRIVE
LOS ANGELES, CA 90005


Aileen R Vasquez
7009 Haseltine Ave
Van Nuys, CA 91405
```

AIMEE CAMACHO
838 S SYCAMORE AVE
LOS ANGELES, CA 90036


AIRBNB INC
888 BRANNAN ST
SAN FRANCISCO, CA 94103


AIRPORT
10000 JOHN SAUNDERS ROAD
BAY 41
SAN ANTONIO, TX 78216


AIRPORT
8500 PENA BLVD
DENVER, CO 80249


AIRPORT
1 WORLD WAY
LOS ANGELES, CA 90045


AK ATHLETIC EQUIPMENT INC
8015 HOWE INDUSTRIAL PARKWAY
CANAL WINCHESTER, OH 43110


AKASHA RESTAURANT
9543 CULVER BLVD
CULVER CITY, CA 90232


ALAN J BAILEY
5700 SEPULVEDA BLVD APT 328
LOS ANGELES, CA 91411

Alas Media
451 S Brand Blvd Suite 201
San Fernando, CA 91340


ALASKA AIRLINE INC
PO BOX 68900
SEATTLE, WA 98168


Alberto Fadlallah
4815 Sawtelle Blvd
Culver City, CA 90230


ALBERTSONS COMPANIES INC
250 PARKCENTER BLVD
BOISE, ID 83706


ALBORZ ZADEH
3769 E 11th St 206
Long Beach, CA 90804


ALCHEMY WORKS
826 E 3RD ST
LOS ANGELES, CA 90013


ALDO J LOPEZ MONDRAGON
2003 W 11TH STREET APT 4
LOS ANGELES, CA 90006


ALEJANDRA AGUIRRE
12724 Herrick Ave
Sylmar, CA 91342

ALEJANDRA ANDRADE
1333 GLENOAKS BLVD
APT 7
SAN FERNANDO, CA 91340


ALEJANDRA APARICIO
13200 MERCER STREET
PACOIMA, CA 91331


ALEJANDRA CASTANEDA
3840 SERVICE STREET
LOS ANGELES, CA 90063


ALEJANDRA RUIZ
1620 E 82nd PL
Los  ngeles, CA 90001


ALEJANDRA ZELADA
11169 Corley Dr
Whittier, CA 90604


ALEJANDRO ALVARADO
12205 Hillsdale Ave
Los Angeles, CA 91342


ALEJANDRO CEJA Jr
13681 Carl st
Pacoima, CA 91331


ALEJANDRO CORONADO
531 TOKAY ST
MCFARLAND, CA 93250

ALEJANDRO OLIVEROS JORDAN
11432 ERWIN STREET
NORTH HOLLYWOOD, CA 91606


ALEJANDRO SANCHEZ
13112 El Dorado Ave
Sylmar, CA 91342


Alex E Morones
1706 W Sunset Blvd Apt 203
Los Angeles, CA 90026


ALEX GONZALEZ
1035 S Hicks Ave
Los Angeles, CA 90023


ALEX HENRIQUEZ
8819 RANCHITO AVE
PANORAMA CITY, CA 91402


ALEX HUSMAN
6901 WALKER AVE
APT D
BELL, CA 90201


ALEX HUSMAN
1608 E Tucker St
Compton, CA 90221


ALEX MARQUEZ
300 JESSIE ST APT 11
SAN FERNANDO, CA 91340

ALEX RUIZ
1333 1/2 E 27th St
Los Angeles, CA 90011


ALEX'S LEMONADE STAND FOUNDATION
333 E LANCASTER AVE 414
WYNNEWOOD, PA 19096


ALEXA K LEDESMA
6127 Malaga Ct
Palmdale, CA 93552


ALEXANDER AGUILAR
10865 LEHIGH AVE APT 148
PACOIMA, CA 91331


ALEXANDER'S MOBILITY SERVICES
2942 DOW AVE
TUSTIN, CA 92780


ALEXANDRA E PEREZ LARIOS
10140 SEPULVEDA BLVD APT 6
MISSION HILLS, CA 91345


ALEXANDRA J MEDINA
4076 CALICO AVENUE
PICO RIVERA, CA 90660


ALEXANDRA M SANCHEZ
9367 Urbana Ave
Arleta, CA 91331

ALEXANDRA MORALES
650 GLENOAKS BLVD APT 44
SAN FERNANDO, CA 91340

ALEXANDRIA D PATTISON
11777 Foothill Boulevard Apt B 14
Lake View Terrace, CA 91342

ALEXANDRIA N GUTIERREZ
11408 Cresson St
Norwalk, CA 90650

ALEXANDRIA OSORNIA
8983 GREENBUSH AVENUE
ARLETA, CA 91331

ALEXIS B AGUILAR
21731 Chase St
Canoga Park, CA 91304

ALEXIS GONZALEZ
2320 OCEAN VIEW AVE APT 4
LOS ANGELES, CA 90057

ALEXIS MADRID
850 1/2 E Adams Blvd
Los Angeles, CA 90011

ALEXIS SALVADOR
826 N KINGSLEY DR
HOLLYWOOD, CA 90029

ALFRED MENA
13015 WHEELER AVE
SYLMAR, CA 91342


ALFRED MIRANDA
12001 FOOTHILL BLVD APT 19
LAKE VIEW TERRACE, CA 91342


ALI GULSARI
16429 Index St
GRANADA HILLS, CA 91344


ALIANNA M COYT
13918 Vaughn St
Pacoima, CA 91331


ALIANNA MORAN
12600 CARL ST APT 24
PACOIMA, CA 91330


ALICIA ACOSTA
14410 TUPPER ST
PANORAMA CITY, CA 91402


ALICIA SANTANA
9937 STANWIN AVE
ARLETA, CA 91331


Alina M Paiz
11852 Fellow Ave
San Fernando, CA 91340

ALINA RODRIGUEZ
15445 COBALT ST 201
SYLMAR, CA 91342


ALINSON JEREZ
1106 W 53RD ST
LOS ANGELES, CA 90037


ALINSON JEREZ
1106 WEST 53RD ST
LOS ANGELES, CA 90037


ALL ELECTRICAL SOLUTIONS INC
8009 NORTON AVE
WEST HOLLYWOOD, CA 90046


ALL IN ONE ELECTRIC INC
7200 BANDINI BLVD
COMMERCE, CA 90040


ALL IN ONE ELECTRIC INC
820 LINDA AVE
LA HABRA, CA 90631


ALL VALLEY FORKLIFTS
1021 S EASTMAN AVE
LOS ANGELES, CA 90023


ALLEN TEXTILE INC
505 EAST 9TH STREET
LOS ANGELES, CA 90015

Alliance For Children And Families
11700 W Lake Park Drive
Milwaukee, WI 53224


Alliance Funding Group
3745 W Chapman Ave Ste 200
Orange, CA 92868


Alliance Marc And Eva Stern Math And Sci
5151 State University Dr
Mail Code 898106
Los Angeles, CA 90032


ALLIANCE PIERA BARBAGLIA SHAHEEN HEALTH
601 SOUTH FIGUEROA ST
4TH FLOOR
LOS ANGELES, CA 90017


ALLIANCE SCHOOL OF TRUCKING INC
9410 JORDAN AVENUE
CHATSWORTH, CA 91311


ALLISON CANTON
15833 Ocean Ave
Whittier, CA 90604


Allstar Uvillada
853 E 50th St
Los Angeles, CA 90011


ALMA AVILES
2615 CALIFORNIA ST
HUNTINGTON PARK, CA 90255

ALMA DELIA JIMENEZ
13076 CARL ST
UNIT 446
PACOIMA, CA 91331


ALMA R ESTEVEZ
1001 LORD STREET
LOS ANGELES, CA 90033


ALONDRA ACUNA
1217 GABRIEL GARCIA MARQUEZ ST
LOS ANGELES, CA 90033


ALPHA PROPERTY MANAGEMENT
1737 E MARTIN LUTHER KING JR BLVD
LOS ANGELES, CA 90004


Alta Public Schools
2665 Clarendon Ave
HUNTINGTON PARK, CA 90255


ALTERNATIVE SOURCE LA
2310 S ATLANTIC BLVD
MONTEREY PARK, CA 91754


Alvaro V Rodriguez
3715 East 4Th Street Unit C
Long Beach, CA 90814


Alvin Rambo
4036 Fairway Blvd
Los Angeles, CA 90043

ALYSSA ESTRADA
10121 BREBS AVENUE
NORTHRIDGE, CA 91324


Alyssa M Thompson
13428 Vaughn St
San Fernando, CA 91340


ALYSSA REPD
5939 HOLLYWOOD BLVD
LOS ANGELES, CA 90028


AMANDA B TORRES
2021 ARLINGTON AVE apt 8
LOS ANGELES, CA 90018


AMANDA DUNLAP
4407 AVOCADO ST
LOS ANGELES, CA 90027


AMAZON
410 Terry Ave North
SEATTLE, WA 98109-5210


AMBAR MARTINEZ
19931 INGOMAR ST
WINNETKA, CA 91306


AMBER CHATMAN
1826 W 66TH STREET
LOS ANGELES, CA 90047

AMBER GALINDO
12171 MERCER STREET
LAKE VIEW TERRACE, CA 91342


AMBER LOPEZ
13100 BROMONT AVENUE
SYLMAR, CA 91342


AMBER M SKRUMBIS
5710 Crescent Park East APT 436
Playa Vista, CA 90094


Ambrocio Ortega
822 E 33Rd St
Los Angeles, CA 90011


AMC Theaters
11500 ASH STREET
LEAWOOD, KS 66211


AMDA DISTRIBUTORS
4804 NW 167 ST
MIAMI GARDENS, FL 33014


America Learns LLC
10718 White Oak Ave Suite 4
Granada Hills, CA 91344


America's Business Leaders
Po Box 27311
San Antonio, TX 78227

AMERICAN AEROSPACE TECHNICAL ACADEMY
210 SOUTH AVE 57
LOS ANGELES, CA 90042


AMERICAN AIRLINES
4255 AMON CARTER BLVD
FT WORTH, TX 76155


AMERICAN DENTAL ACADEMY
212 S ATLANTIC BLVD
STE 103
LOS ANGELES, CA 90022


AMERICAN EXPRESS
WORLD FINANCIAL CENTER
NEW YORK, NY 10285


American Government Services LLC
502 Second Street Suite 100
Hudson, WI 54016


AMERICAN GTS INC
2369 COLORADO BLVD STE 201
LOS ANGELES, CA 90041


American Live Scan
3850 Wilshire Blvd Suite 132
Los Angeles, CA 90010


American Payroll Association
CO Membership Services
San Antonio, TX 78205

```
AMERICAN PAYROLL ASSOCIATION C/O MEMBERS
660 NORTH MAIN AVE SUITE 100
SAN ANTONIO, TX 78205


AMERICAN RED CROSS
ATTN HEALTH & SAFETY
CHICAGO, IL 60673


American Red Cross Greater Los Angeles
11355 Ohio Avenue
Los Angeles, CA 90025


Amerimacs
4744 Telephone Road Suite 3295
Ventura, CA 93003


AMERITEK ID
80 W SIERRA MADRE BLVD 193
SIERRA MADRE, CA 91024


Amf Bowling Centers Inc
7313 Bell Creek Road
Mechanicsville, VA 23111


AMY ESPADA
14924 w navarre way
sylmar, CA 91342


AMY L VASQUEZ
2636 Hillcrest Dr Apt 6
Los Angeles, CA 90016
```

AMY RUBINSTEIN
411 N 3RD STREET APT G
ALHAMBRA, CA 91801


AMY'S FARM
7648 EUCALYPTUS AVE
ONTARIO, CA 91762


ANA AGUIRRE
11803 GAGER ST
LAKE VIEW TERRACE, CA 91342


ANA MARIA DELGADO
4197 MANDALAY DRIVE
LOS ANGELES, CA 90063


ANA OSTORGA
9800 VESPER AVE APT 55
PANORAMA CITY, CA 91402


ANAHEIM MAJESTIC GARDEN HOTEL
900 S DISNEYLAND DR
ANAHEIM, CA 92802


ANAHEIM UNION HIGH SCHOOL DISTRICT
501 CRESCENT WAY
PO BOX 3520
ANAHEIM, CA 92803


Anahi E Gomez Lagunas
2952 The Mall St
Los Angeles, CA 90023

Anahi Lara Morales
6342 Morse Ave Apt 208
North Hollywood, CA 91606


ANAHI MEZA
13339 PIERCE ST
PACOIMA, CA 91331


ANAHI VARGAS
9701 CANTERBURY AVE
ARLETA, CA 91331


ANALI DIAZ
1782 E 113TH ST
LOS ANGELES, CA 90059


Anderson Trophy Co
12901 Saticoy Street
North Hollywood, CA 91605


ANDRE J YACAPIN
17416 Stare Street
Northridge, CA 91325


ANDREA S RODRIGUEZ
430 Coronado Terrace Apt 3
Los Angles, CA 90026


ANDREA SANDOVAL
14623 SYLVAN ST
APT 211
VAN NUYS, CA 91411

ANDRES A RODRIGUEZ
16709 chatsworth street
Granada hills, CA 91344


Andres Rodriguez
14243 HOYT ST
ARLETA, CA 91331


ANDREW A MORRISON
28502 COLHARY COURT
CANYON COUNTRY, CA 91387


Andrew G Muniz
1313 Lucas Street
San Fernando, CA 91340


ANDREW GONZALEZ
9219 WILLIS AVE
PANORAMA CITY, CA 91402


ANDREW NIKLAUS
581 34TH AVENUE
SANTA CRUZ, CA 95062


ANDREW PARKS
13119 DAVENTRY ST
PACOIMA, CA 91331


ANDREW W ARTHUR
3842 PROSPECT AVENUE 6
CULVER CITY, CA 90232

ANDREW'S WHOLESALE FLOWERS
721 SAN PEDRO
LOS ANGELES, CA 90014


ANDY B LAZO
241 1/2 NORTH PARK VIEW STREET Apt 1
LOS ANGELES, CA 90026


Angel A Alcala
13733 Judd St
Pacoima, CA 91331


ANGEL LUNA-MENDOZA
447 S RAMPART APT 212
LOS ANGELES, CA 90057


Angel Palomares
6660 Fulton Ave
Van Nuys, CA 91401


ANGELA C GALDAMEZ YUEN
10201 MASON AVENUE UNIT 85
CHATSWORTH, CA 91311


ANGELICA ARNOLD
1635 N MARTEL AVE APT 304
LOS ANGELES, CA 90046


ANGELICA GAITAN
1920 N MARIANNA AVE APT 309 309
Los Angeles, CA 90032

ANGELICA HERNANDEZ GONZALEZ
10467 El Dorado Ave
Pacoima, CA 91331


ANGELICA MARTIN
3624 ALTAMONT ST
LOS ANGELES, CA 90069


ANGELICA MORALES
1515 S Mansfield Ave
Los Angeles, CA 90019


ANGELICA ROMERO
18409 COMPANARIO DR
ROWLAND HEIGHTS, CA 91748


ANNA ALVARADO
12874 SUNBURST ST
PACOIMA, CA 91331


ANNA BECERRA
23536 SUMMERGLEN PLACE
VALENCIA, CA 91340


ANNA L VENEGAS
12659 CATHY ST
SYLMAR, CA 91342


ANNE E KEAN
2278 E Dudley St
Pasadena, CA 91104

ANNER SALVADOR
123 N Hagar st
San Fernando, CA 91340


ANTANIK L MILNER
1958 Lohengrin St
Los Angeles, CA 90047


Anthony A Hernandez Barrera
2760 San Marino St Apt 3B
Los Angeles, CA 90006


ANTHONY BARAJAS
905 SAN FERNANDO ROAD APT 6
SAN FERNANDO, CA 91340


ANTHONY DE LA CRUZ
136 N HUBBARD AVE
UNIT 6
SAN FERNANDO, CA 91340


ANTHONY GOMEZ
3866 La Salle Ave
Los Angeles, CA 90062


Anthony Rodriguez
9635 SAMOLINE AVE
CA 90240


ANTHONY RUIZ
1934 RORY LANE
UNIT 06
SIMI VALLEY, CA 93063

Antioch University
900 Dayton Street
Yellow Springs, OH 45387


ANTONIO AGUILERA Jr
12972 Vaughn Street
San Fernando, CA 91340


ANTONIO ELLORIN III
12420 SUNRISE RIDGE ROAD
SYLMAR, CA 91342


ANTONIO GONZALEZ TOC
722 S Alvarado St Apt 308
Los Angeles, CA 90057


Antonio L Tamayo
20317 Jersey Ave
Lakewood, CA 90715


ANTONIO'S TACOS & KABOB
13630 VAN NUYS BLVD 105
PACOIMA, CA 91331


Apex Innovations Courses
Po Box 8171
Calabasas, CA 91302


Apex Learning
1215 4Th Ave Suite 1500
Seattle, WA 98161

Apple Inc
1 Infinite Loop
Ms 111Hom
Cupertino, CA 95014


APPLEONE EMPLOYMENT SERVICES
PO BOX 29048
GLENDALE, CA 91209-9048


APRIL GARCIA
340 S La Fayette Pk Pl Apt 226
Los Angeles, CA 90057


APRIL MORAN
12600 CARL ST APT 24
PACOIMA, CA 91331


APRIL RIOS
PO BOX 1842
BLUE JAY, CA 92317


AQUARIUM OF THE PACIFIC
100 AQUARIUM WAY
LONG BEACH, CA 90802


ARANZAZU MEDELLIN GUERRERO
12330 OSBORNE ST Apt 14
PACOIMA, CA 91331


Ararat Home Of Los Angeles Inc
15105 Mission Hills Rd
Mission Hills, CA 91345

ARC
370 Amapola Avenue Suite 208
Torrance, CA 90501


Arc Management Group
1825 Barrett Lakes Blvd Suite 505
Kennesaw, GA 30144


ARCELIA HERNANDEZ
501 S OXFORD AVE APT 12
LOS ANGELES, CA 90020


ARCO
19100 RIDGEWOOD PARKWAY
SAN ANTONI, TX 78259


ARIANA DAMIAN
879 W Vernon Ave
Los Angeles, CA 90037


ARIANA WELCH
155 N OCCIDENTAL BLVD
LOS ANGELES, CA 90026


Arieana M Quezada
10000 Memory Park Ave
Mission Hills, CA 91345


Ariejoyce S Carianga
1153 South Kenmore Ave Apartment 03
Los Angeles, CA 90006

ARIEL N BURTON
1335 N DETROIT ST APT 102
LOS ANGELES, CA 90046


Ariella Ramirez
329 N 16th
Montebello, CA 90640


ARIZMENDI PATRICIA
13343 PIERCE ST
PACOIMA, CA 91331


ARLENE A ARROYO
4555 Michigan Ave
Los Angeles, CA 90022


ARLENE A ROBLES
9025 BRADHURST STREET
PICO RIVERA, CA 90660


ARLENE ROSALES
13023 CARL ST APT 381
PACOIMA, CA 91331


Arleta Self Storage
8918 Woodman Ave
Arleta, CA 91331


ARLLY TECUN DELEON
10857 LEHIGH AVENUE APT 145
PACOIMA, CA 91331

ARMANDO A FLORES Jr
369 S Columbia Ave Apt 135
Los Angeles, CA 90017


ARMANINO LLP
12657 ALCOSTA BLVD
SUITE 500
SAN RAMON, CA 94583


ARMANINO LLP
PO BOX 398285
SAN FRANCISCO, CA 94139-8285


Armas Construction
1024 N Maclay Ave Ste L
San Fernando, CA 91340


ARMENTA-TEJEDA ANA
10541 ERWON ST
NORTH HOLLYWOOD, CA 91606


ARNULFO A OCASLA
2850 Riverside Drive Apt313
Los Angeles, CA 90039


ARPI ZARGARIAN
10031 Roscoe Blvd Apt 308
Sun Valley, CA 91352


Arrowhead
Po Box 856158
Louisville, KY 40285

ARS RESCUE ROOTER
SYLMAR, CA 91342


ART IN HISTORY INC
200 WILLIS DR
STOCKBRIDGE, GA 30281


ART PRIMO
PO BOX 80932
SEATTLE, WA 98108


ARTHUR CARLIN
13420 VAN NUYS BLVD
221
PACOIMA, CA 91331


ARTHUR Z SHEHAN
6100 MESA AVENUE
LOS ANGELES, CA 90042


Arvin C Vizcarra
12620 Judd St
Pacoima, CA 91331


ASHLEE GALLEGOS
664 E ADAMS BLVD APT 1
LOS ANGELES, CA 90011


ASHLEY A RODRIGUEZ
7934 Laurel Canyon Blvd Apt 1
North Hollywood, CA 91605

ASHLEY DOE
133 PARK AVE APT 118
SAN FERNANDO, CA 91340


ASHLEY LA
10028 BROCKWAY STREET
EL MONTE, CA 91733


ASHLEY M LUNA
1635 1/2 North Alexandria Ave
Los Angeles, CA 90027


ASHLEY MONTES
13590 Corcoran St
San Fernando, CA 91340


ASHRAKAT FADEL
6219 Reseda Blvd Apt25
Tarzana, CA 91335


ASMAA SALAM
16636 Gilmore St
Van Nuys, CA 91406


Aspiranet
400 Oyster Point Blvd
South San Francisco, CA 94080


ASRM LLC
505 South Lenola Road Suite 231
Moorestown, NJ 08057

Asset Panda LLC
3001 Dallas Parkway Ste 590
Frisco, TX 75034


Asucla
Ucla Restaurants
308 Westwood Plaza Kh234
Los Angeles, CA 90095


At That One Shop
7803 Telegraph Rd Suite M
Montebello, CA 90640


AT&T
PO Box 60017
Los Angeles, CA 90060


AT&T Mobility (8926/5313)
PO Box 6463
Carol Stream, IL 60197


AT&T U-Verse
PO Box 5014
Carol Streem, IL 60197


ATHENA PARKING GRAND CENTRAL
308 S HILL ST
LOS ANGELES, CA 90013


Athens Services
PO Box 60009
City Of Industry, CA 91716

Attorney General'S Registry Of Charitabl
PO Box 903447
Sacramento, CA 94203


AUBREY GERALD WILLIAMS
25935 ZAMORA AVE
MORENO VALLEY, CA 92551


Audio Video West Inc
11723 Mississippi Ave
Los Angeles, CA 90025


AUDIOLOGY SYSTEMS INC
DEPT CH 16948
PALATINE, IL 60055


AUDREY LOPEZ
564 OLEANDER DR
LOS ANGELES, CA 90042


Audubon Center At Debs Park
4700 N Griffin Ave
Los Angeles, CA 90031


AURELIA ORTIZ
19115 FRANFORT STREET
NORTHRIDGE, CA 91324


AUTRY MUSEUM
4700 WESTERN HERITAGE WAY
LOS ANGELES, CA 90027

AVALON ICE CREAM & CANDY
9523 AVALON BLVD
LOS ANGELES, CA 90003

Avance Schools Inc
Po Box 42095
Los Angeles, CA 90042

AVP-La
Po Box 352204
Los Angeles, CA 90035

Axel Echenique Gomez
6322 Reseda Blvd Apt 222
Tarzana, CA 91335

AYLEEN ESCOBEDO
13030 CARL ST APT 417
PACOIMA, CA 91331

AZIN GHOURCHIAN
401 SOUTH DETROIT STREET APT 408
LOS ANGELES, CA 90036

Azteca Soccer
11853 E Valley Blvd
El Monte, CA 91732

B&H PHOTO
420 9TH AVE
NEW YORK, NY 10001

BACK ALLEY BOWLING
135 S GLENDALE AVE
GLENDALE, CA 91205


Ballmer Group
777 108th Ave NE Suite 2020
BELLEVUE, WA 98004


BALTAZAR RODRIGUEZ
8983 VICTORIA AVE
SOUTH GATE, CA 90280


BAND SHOPPE
8900 HIGHWAY 65  2
CYNTHIANA, IN 47612


BANH OUI
1552 N CAHUENGA BLVD
LOS ANGELES, CA 90028


Barbara J Schwartz Ea MAAA
CONSULTING ACTUARY
4640 ADMIRALTY WAY SUITE 500
MARINA DEL REY, CA 90292


BARBER DEPOT II INC
400 US HWY 46
SUITE 1
SOUTH HACKENSACK, NJ 07606


Bard College
CO Iwt Business Coordinator
Po Box 5000
Annandale On Hudson, NY 12504

BARGAIN WORLD
8558 VESPER AVENUE
PANORAMA CITY, CA 91402


Barius V Lingad
8531 Whitesails Circle
Huntington Beach, CA 92646


BARNES AND NOBLE
PO Box 111
Lyndhurst, NJ 07071


Barry Saravia
8170 Garden View Ave
South Gate, CA 90280


BASKIN-ROBBINS
130 ROYALL STREET
CANTON, MA 02021


BATTERY POWER INC
11818 GLENOAKS BOULEVARD
SAN FERNANDO, CA 91340


BAUDVILLE INC
5380 52ND ST SE
GRAND RAPIDS, MI


BAYRON CASTRO
3480 2ND AVENUE
LOS ANGELES, CA 90018

BAZAAR JOSE
465 LA CIENEGA BLVD
LOS ANGELES, CA 90048


Be The Change Consulting LLC
3237 Monterey Blvd
Oakland, CA 94602


BEATS BY GIRLZ
2755 EAST PALMA WAY
COTTONWOOD HEIGHTS, UT 84121


Beckylee Cortez
11529 Aeolian Street
Whittier, CA 90606


BED BATH BEYOND
650 LIBERTY AVE
UNION, NJ 07083


BELEN VILLANUEVA
13510 VAUGHN STREET
SAN FERNANDO, CA 91340


BELINDA KWAN
2521 MIDWICKHILL DRIVE
LOS ANGELES, CA 91803


BELINDA MEZA
13339 PIERCE ST
PACOIMA, CA 91331

Benetrac-A Paychex Company
Lockbox 100906
Po Box 100906
Pasadena, CA 91189


BENITA MARTA
14305 DAUBERT ST
SAN FERNANDO, CA 91340


BENJAMIN BRAY
18641 SATICOY STREET APT 25
RESEDA, CA 91335


BENJAMIN DELGADO
848 N ALEXANDER ST
SAN FERNANDO, CA 91340


BENUCK & RAINEY INC
25 CONCORD ROAD
LEE, NH 03861


BERENDOS LP
3701 WILSHIRE BLVD
SUITE 700
LOS ANGELES, CA 90010


BERENICE VIDANA
18440 Hatteras St  Apt 24
Tarzana, CA 91356


Berkley Life And Health Ins Co
CO Reuben Warner Associates Inc
1655 Richmond Ave
Staten Island, NY 10314

BERNADETTE AVILA
7228 Jamieson Ave
Reseda, CA 91335


Bert Corona Charter School
Attn Accounts Payable
9400 Remick Avenue
Pacoima, CA 91331


BEST BUSINESS MACHINES
9178 HADDON AVE
SUN VALLEY, CA 91352


BEST BUY
7601 Penn Ave S
RICHFIELD, MN 55423


BEST OFFICE PRODUCTS
176 PACIFIC STREET
PAMONA, CA 91768


BETHANY MARROQUIN
415 N El Molino Ave 1
Pasadena, CA 91101


BETTER FOR YOU BREAKFAST INC
5743 SMITHWAY ST
103
COMMERCE, CA 90040


BEVERLY LOCKSMIITH
4023-1 W 3RD STREET
LOS ANGELES, CA 90028

BH MIRACLE MILE GROUP LLC
456 S COCHRAN AVE
LOS ANGELES, CA 90036


BH PHOTO
370A W 35th St
New York, NY 10001


BIANCA CAMACHO
8443 LANGDON AVE APT 14
NORTH HILLS, CA 91343


BIANCA MORA-MENDEZ
6638 TOLER AVE
BELL GARDENS, CA 90201


BIANKA RODRIGUEZ
8734 WAKEFIELD AVE
PANORAMA CITY, CA 91402


BIG BOWL
CONCOURSE C
8500 PENA BLVD
DENVER, CO 80249


BIG MOMMAS & PAPAS PIZZA
2136 COLORADO BLVD
LOS ANGELES, CA 90042


BIG SAVER FOODS
16000 WOODRUFF AVENUE
BELLFLOWER, CA 90706

Birmingham Community Charter High School
17000 Haynes St
Lake Balboa, CA 91406


BLACK MARKET LIQUOR BAR
11915 VENTURA BLVD
STUDIO CITY, CA 91604


Blackrock Hcm Inc
21151 S Western Ave Ste 100
Torrance, CA 90501


Blackstone Merchant Services Inc
11600 Nw 34 St
Doral, FL 33196


BLANCA CIREROL
8007 BELLINGHAM AVE
NORTH HOLLYWOOD, CA 91605


BLANCA E RIOS
4936 WHITSETT AVENUE APT 7
VALLEY VILLAGE, CA 91607


BLANCA TOSCANO PEREZ
1533 N Highland St Apt A
Orange, CA 92867


BLESS IT TRANSPORTATION
Po Box 94244
Pasadena, CA 91109

BLOOM CAFE
5544 Pico Blvd
LOS ANGELES, CA 90019


Blue Garnet
8055 W Manchester Ave Suite 430
Los Angeles, CA 90293


BLUE GOOSE GRAPHICS - DBA NCRFORMSCOM
137 OWEN BROWN STREET
SUITE NO B
HUDSON, OH 44236


BMC
6641 SANTA MONICA
W HOLLYWOOD, CA 90038


BOB HOPE AIRPORT
2627 N HOLLYWOOD WAY
BURBANK, CA 91505


Boeing
100 North Riverside
CHICAGO, IL 60606


BOLTON ROSHAWNDA
6949 LAUREL CANYON BLVD
APT 101
NORTH HOLLYWOOD, CA 91605


BOOK OUTLET
2321 KENMORE AVE
BUFFALO, NY 01427

BOOST COLLABORATIVE
1286 UNIVERSITY AVE 739
SAN DIEGO, CA 92103


BOSCH
1800 W CENTRAL RD
MT PROSPECT, IL 60056


BOWLMOR
3545 E Foothill Blvd
PASADENA, CA 91107


BRAD'S LOCK SERVICE
PO BOX 10266
BURBANK, CA 91510


BRADLEY BAUDOT
1101 Westerly Terrace APT 3
LOS ANGELES, CA 90026


BRAIN POP
71 W 23RD ST 17TH FL
NEW YORK, NY 10010


BRANDON ACUNA
722 S HARTFORD AVE APT 305
LOS ANGELES, CA 90017


BRANDON APARTMENTS
RE: WILICIA DORSEY
735 HARTFORD AVE
LOS ANGELES, CA 90017

Brandon F Duenas
708 Pico St
San Fernando, CA 91340


BRANDON FLORES
2929 W 14TH STREET
LOS ANGELES, CA 90006


BRANDON HERNANDEZ
14106 Gain St
Arleta, CA 91331


BRASIL KISS COFFEBAR
1010 WILSHIRE BLVD
LOS ANGELES, CA 90017


BRAULIO BUSTILLO
13012 CARFL PL APT 294
PACOIMA, CA 91331


BRAYAN CALEL HERNANDEZ
2331 OCEAN VIEW AVE APT 6
LOS ANGELES, CA 90057


Breakaway Press
9620 Topanga Canyon Place Ste A
Chatsworth, CA 91311


BREAKTHROUGH SPORTS
31 NANTUCKET LN
ALISO VIEJO, CA 92656

BREANNA BANUELOS
16321 CHASE STREET
NORTH HILLS, CA 91343


Breen Engineering Inc
1983 W 190Th St Suite 200
Torrance, CA 90504


BRENA HUENDO
322 N HAGART STREET SPT U
SAN FERNANDO, CA 91340


BRENDA AMAYA
5300 PASEO RANCHO CASTILLA
APT 2-472
LOS ANGELES, CA 90032


BRENDA DE LA CRUZ
202 COLUMBIA PL
LOS ANGELES, CA 90026


BRENDA GARCIA
PO BOX 331311
PACOIMA, CA 91333


BRENDA GONZALEZ
13272 1/2 Glenoaks Blvd
Sylmar, CA 91342


BRENDA QUEZADA
27240 LUTHER DRIVE UNIT 511
CANYON COUNTY, CA 91351

BRENDA TRUJILLO
1327 SHERIDAN AVE
POMONA, CA 91767


BRERA RISTORANTE
1331 E 6TH ST
LOS ANGELES, CA 90021


BRETTE SIMS
724 Arimo Ave
Oakland, CA 94610


BRIAN ALVAREZ
945 1/2 E 120TH STREET APT B
LOS ANGELES, CA 90059


BRIAN ARECHIGA
6821 Otis Ave
Bell, CA 90201


BRIAN D MEDINA
13370 Kagel Canyon St
Pacoima, CA 91331


BRIAN E CABANAS
2854 ONRADO STREET
TORRANCE, CA 90503


Brian Galvan
13025 San Fernando Rd Apt 8
Sylmar, CA 91342

BRIAN HERNANDEZ
14417 AZTECA ST
SYLMAR, CA 91342


BRIAN J MARTINEZ
346 W VALENCIA AVE
BURBANK, CA 91506


BRIAN MEDINA
13370 KAGEL CANYON
PACOIMA, CA 91331


BRIAN PALACIOS
20811 Lassen St Apt 12
Chatsworth, CA 91311


BRIANA D AGUILAR
14662 Hubbard St apt 3
Sylmar, CA 91342


BRIANA SILVA
8623 Evergreen Ave apt C
South Gate, CA 90280


BRIANNE SULLIVAN
1735 WINONA BLVD APT 8
LOS ANGELES, CA 90027


BRIANNE T SULLIVAN
1735 WINONA BLVD APT 8
LOS ANGELES, CA 90027

BRIAUNA N CRENSHAW
151 N OCCIDENTAL BLVD APT 212
LOS ANGELES, CA 90026


BRIGETTE ZARAZUA
11916 STRATHERN STREET
NORTH HOLLYWOOD, CA 91605


Bright Star Academy
600 S La Fayette Park Place Suite 302
LOS ANGELES, CA 90057


Bright Star Schools
2636 South Mansfield Avenue
Los Angeles, CA 90016


BRIGHTWOOD COLLEGE
3660 GRANDVIEW PARKWAY
STE 300
BIRMINGHAM, AL 35243


BRISTOL HOTEL
1055 FIRST AVE
SAN DIEGO, CA 92101


BRITTANY PATTERSON
22814 14TH STREET
NEWHALL, CA 91321


BRIZUELA YAMILLET
959 S ARDMORE AVE
UNIT 603
LOS ANGELES, CA 90006

BROOKLYN BAGEL BAKERY
2223 BEVERLY BLVD
LOS ANGELES, CA 90057


Brooks Transportation
PO Box 2111
Winnetka, CA 91396


BRYAN A GUTIERREZ
135 N NEW HAMPSHIRE AVE APT 404
LOS ANGELES, CA 90004


BRYAN A SANCHEZ
12967 Paxton St
Pacoima, CA 91331


BRYAN COREAS
16352 GLENHOPE DR
LA PUENTE, CA 91744


BRYAN FLORES
4215 COMPTON AVE
LOS ANGELES, CA 90011


Bryan M Aguilar
11529 Califa St Apt 5
North Hollywodd, CA 91601


BRYAN NAVARRETE
7701 VINELAND AVE
SUN VALLEY, CA 91352

BRYAN SANCHEZ AGUILAR
11648 GLENOAKS BLVD
PACOIMA, CA 91331


BRYANT DELGADILLO
1500 S Grand Ave Apt 401
Los Angeles, CA 90015


BSN Sports Collegiate Pacific
Attn AR Department
Po Box 660176
Dallas, TX 75266


BUCK INSTITUTE FOR EDUCATION
3 HAMILTON LANDING
SUITE 220
NOVATO, CA 94949


Budget Graduation
PO Box 64784
St Paul, MN 55164


BUFFALO WILD WINGS
950 N GLEBE ROAD
SUITE 130
ARLINGTON, VA 22203


Builtall
1301 N La Brea Ave
Inglewood, CA 90302


BUMPBOXX
1551 STIMSON RD
STOCKTON, CA 95206

BURGERIM
5001 MELROSE AVENUE
LOS ANGELES, CA 90038


BUY AWARDS AND TROPHIES
5906 STATE ROUTE 128
SUITE B
CLEVES, OH 45002


BWI AIRPORT TAXI
PO BOX 25
LINTHICUM HEIGHTS, MD 21090


C3 Business Solutions
3130 S HARBOR BLVD
SUITE 500
SANTA ANA, CA 92704


C3 Business Solutions
3130 S Harbor Blvd
Santa Ana, CA 92704


CA Workforce Association
1107 9Th Street Ste 801
Sacramento, CA 95814


CACTUS MEXICAN CUSINE
1320 VINE ST
LOS ANGELES, CA


CADENA NORAMAY
12053 ROSSITER AVE
SYLMAR, CA 91342

Caesar's Palace Hotel
3570 Las Vegas Blvd South
Las Vegas, NV 89109


Cafecito Organico LLC
2902 Gilroy St
Los Angeles, CA 90039


CAFETERIA 15L
1116 15TH ST
SACRAMENTO, CA 95814


CAFFE CONCERTO
610 S Serrano Ave
LOS ANGELES, CA 90005


CAFLA INC
5914 E WASHINGTON BLVD
CITY OF COMMERCE, CA 90040


CAINE & WEINER CO INC
PO BOX 5010
WOODLAND HILLS, CA 91365


Cal State La
5151 State University Drive
Admin Bldg 514
Los Angeles, CA 90032


Cal State University Northridge
University Cash Services 8214
18111 Nordhoff St
Northridge, CA 91330

California Arts Council
1300 I Street Ste 930
SACRAMENTO, CA 95814


CALIFORNIA CHICKEN CAFE
6805 MELROSE AVE
LOS ANGELES, CA 90038


CALIFORNIA CHILD DEVELOPMENT ADMINISTRAT
1107 2ND STREET
SUITE 320
SACRAMENTO, CA 95814


California Dental Network Inc
Po Box 2428
Laguna Hills, CA 92654


California Department of Community Servi
2389 Gateway Oaks Dr
SACRAMENTO, CA 95833


CALIFORNIA DEPARTMENT OF TAX AND FEE ADM
PO BOX 942879
SACRAMENTO, CA 94279-6001


CALIFORNIA DONUTS
3540 W 3RD STREET
LOS ANGELES, CA 90020


California Emerging Technology Fund - TH
5 THIRD STREET SUITE 320
SAN FRANCISCO, CA 94103

California Head Start Association
1107 9Th St Suite 810
Sacramento, CA 95814


California Healing Arts College
500 East Carson Plaza Drive Suite 103
Carson, CA 90746


CALIFORNIA LIQUIDATORS
6821 WATCHER STREET
COMMERCE, CA 90040


CALIFORNIA PAN-ETHNIC HEALTH
1107 9TH STREET
SUITE 410
SACRAMENTO, CA 95814


CALIFORNIA PAYROLL CONFERENCE
PO BOX 10084
SAN JOSE, CA 95157


CALIFORNIA PIZZA KITCHEN
6801 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028


California School-Age Consortium
1440 Broadway Suite 501
Oakland, CA 94612


California Science Center
700 Exposition Park Drive
Los Angeles, CA 90037

California State Controller
Betty T Yee California State Cont
Unclaimed Property Division
Sacramento, CA 94250


California State University Dominguez Hi
College Of Extended & International Educ
1000 E Victoria St
Carson, CA 90747


CALIFORNIA STATE UNIVERSITY EAST BAY
CALIFORNIA STATE UNIVERSITY - EAST BAY
HAYWARD, CA 94592


California State University East Bay Hay
California State University East Bay
HAYWARD, CA 94592


CALIFORNIA STATE UNIVERSITY LONG BEACH
1250 Bellflower Blvd
LONG BEACH, CA


CALIFORNIA STATE UNIVERSITY LOS ANGELES
5151 STATE UNIVERSITY DRIVE
ADMIN 514
LOS ANGELES, CA 90032


CALIFORNIA STATE UNIVERSITY SAN BERNARDI
5500 UNIVERSITY PKWAY
SAN BERNARDINO, CA 92407


California Volunteers
400 10th St
SACRAMENTO, CA 95814

CALIFORNIA VOLUNTEERS
1400 10TH STREET
SACRAMENTO, CA 95814


California Wellness Foundation
515 S Flower St 1100
LOS ANGELES, CA 90071


California Workforce Association
1107 9Th St Suite 801
Sacramento, CA 95814


Calltower
Dept La 23615
Pasadena, CA 91185


CAMILLE BULACLAC
100 S ALTADENA DR
APT 9
PASADENA, CA 91107


CAMILLE BULACLAC
100 SOUTH ALTADENA DRIVE APT 9
PASADENA, CA 91107


Camino Nuevo Charter Schools
3435 W Temple St
LOS ANGELES, CA 90026


CAMPAIGN FOR COLLEGE OPPORTUNITY
1149 S HILL ST
LOS ANGELES, CA 90015

CANDY CASTRO-MONZON
10175 ELKWOOD ST
SUN VALLEY, CA 91352


CANVA
2/2 LACEY ST
SURRY HILLS, NSW 02010-0000


Capital One
1680 CAPITAL ONE DR
MCLEAN, VA 22102


Cardinal Touch Inc
1572 Sunnyvale Ave 27
Walnut Creek, CA 94597


Career College Consultants Inc
5015 Eagle Rock Blvd Suite 302
Los Angeles, CA 90041


CARLA MANZANARES
325 S WITMER ST APT 6
LOS ANGELES, CA 90017


Carlos A Vasquez
16016 1/2 Cantlay St Apt 1/2
Van Nuys, CA 91406


Carlos Antonio Juarez
720 Beacon Ave Apt 218
Los Angeles, CA 90017

CARLOS AQUINO
3546 East 2nd Street
Los Angeles, CA 90063


Carlos Cesareo
2308 W Pico Blvd 3
Los Angeles, CA 90006


Carlos F Botero
333 Alexander St
San Fernando, CA 91340


CARLOS GARCIA-PAEZ
1913 E113TH STREET
LOS ANGELES, CA 90059


Carlos Inda
1425 1/2 Lucille Ave
Los Angeles, CA 90026


CARLOS MUNOZ
3066 W 15TH ST
APT 301
LOS ANGELES, CA 90019


CARLOS R TOBAR Jr
846 west 83rd st Apt 4
Los Angeles, CA 90044


CARLOS S SICAL SANCHEZ
19401 HAYNES STREET APT 10
RESEDA, CA 91335

CARLOTA MERINO
4560 W 120TH ST
APT 44
HAWTHORNE, CA 90250


CARLOTA MERINO
4560 W 120th St Apt 44
Los Angeles, CA 90250


CARMEN GUTIERREZ
11520 MAGEE AVE
PACOIMA, CA 91331


CARMEN LENORGANT
37523 DENVER COURT
PALMDALE, CA 93552


Carmen M Zamora
3210 Drew St Apt 2
Los Angeles, CA 90065


CARMIN HERMOSILLO
827 VINELAND AVENUE
LA PUENTE, CA 91746


CAROL BURCHARDS
2856 El Roble Dr
Los Angeles, CA 90041-1804


Carola Secada
5218 Meridian Street
Los Angeles, CA 90042

CAROLINA MARIN
13433 Corcoran St
San Fernando, CA 91340


CARR ENGINEERING INC
5433 HAVERHILL DRIVE
DUBLIN, OH 43017


CARRERA-RESENDEZ MARISELA
7123 HAZELTINE AVE
APT 5
VAN NUYS, CA


CASA FOOD MART
11885 FOOTHILL BLVD
SYLMAR, CA 91342


CASEY C MCQUERRY
25 GENOA STREET APT  B
ARCADIA, CA 91006


CASIO-LARA NATALIA
5830 LEXINGTON AVE
LOS ANGELES, CA 90038


CASSIE WOODS
2354 FLETCHER DRIVE APT 233
LOS ANGELES, CA 90039


CATALINA RODRIGUEZ
9600 SYLMAR AVE APT 43
PANORAMA CITY, CA 91402

CATARINA JUARES CHIGUIL
4171 S FIGUEROA ST APT 202
LOS ANGELES, CA 90037

CATER2ME
220 MONTGOMERY ST
SAN FRANCISCO, CA 94104

CAVA MEZZE
2940 CLARENDON BOULEVARD
ARLINGTON, VA 22201

CCLA-Teacher Prep Academy
1001 Arroyo St
San Fernando, CA 91340

CDF
13500 FOOTHILL BLVD B106
SYLMAR, CA 91342

CDSS - Cashier
Community Care Licensing Division
1000 Corporate Center Drive
Monterey Park, CA 91754

CDW Government Inc
75 Remittance Drive
Suite 1515
Chicago, IL 60675

CECILIA DAMIAN CARDENAS DE TRUJILLO
730 S Lyon st 449
Santa ana, CA 92705

CECILIA GARCIA RUIZ
4106 ROSEWOOD AVE APT 12
LOS ANGELES, CA 90004


CECILIA L FAVELA
26713 N Isabella Parkway Unit 204
Santa clarita, CA 91351


CECILIA S SOLIS
19545 Sherman Way Unit 109
Reseda, CA 91335


CEDARS-SINAI MEDICAL CENTER
8700 BEVERLY BLVD
LOS ANGELES, CA 90048


CEDARWORKS INC
PO BOX 990
ROCKPORT, ME 04856


CELESTINO J QUINTERO
10960 SUTTER AVE APT 9
PACOIMA, CA 91331


CENTER FOR FINANCIAL EMPOWERMENT
12701 SCHABARUM AVENU
IRWINDALE, CA 91706


CENTER FOR LIVING AND LEARNING
14549 ARCHWOOD ST 221
VAN NUYS, CA 91405

Center For Nonprofit Management
1000 N Alameda St Suite 250
Los Angeles, CA 90012


Center For The Collaborative Classroom
1001 Marian Village Parkway Suite 110
Alameda, CA 94501


CENTRAL MARKET
11479 S FERNANDO ROAD
SAN FERNANDO, CA 91340


Cerritos College Att: Admission & Record
11110 Alondra Blvd
Norwalk, CA 90650


Certified Officiating
4211 Redwood Ave Box 109
Los Angeles, CA 90066


Certified Transportaion
1038 Custer St
Santa Ana, CA 92701


CERTIFIX INC
700 N VALLEY ST
STE B
ANAHEIM, CA 92801


Cesar Iniquez
11045 Saticoy St
Sun Valley, CA 91352

CESAR PEREZ MUNOZ
655 WEDGEWOOD AVE APT B
UPLAND, CA 91786


CESAR TOBIAS JR
923 S MARIPOSA AVE APT 3
LOS ANGELES, CA 90006


CET-Nursing
639 S New Hampshire Ave Ste 301
Los Angeles, CA 90005


CETF
714 West Olympic Boulevard Suite 923
Los Angeles, CA 90015


CFED-ALC
1200 G Street Nw
Suite 400
Washington, DC 20005


CHANTAL J RICHMOND
3365 SANTA FE AVENUE APT  18
LONG BEACH, CA 90810


CHARLES AUSTIN JR
7635 LENNOX AVE
APT 226
VAN NUYS, CA 91406


CHARLES T HAYES
2485 QUEENBERRY RD
PASADENA, CA 91104

CHARLOTTE L DEJOYA
4209 GARDEN HOMES AVENUE
LOS ANGELES, CA 90032


CHARMANE ZIMMERMAN
3330 HOLLYPARK DRIVE APT 4
INGLEWOOD, CA 90305


CHEAPER OFFICE SOLUTIONS
17014 S VERMONT AVE UNIT C
GARDENA, CA 90247


Cheer Los Angeles
1223 Wilshire Blvd 1580
Santa Monica, CA 91331


CHEVRON
6001BOLLINGER CANYON RD
SAN RAMON, CA 94583


CHEYANNE SMITH
15519 Deblynn Ave
Gardena, CA 90248


CHICORY COFFEE AND TEA
1131 11TH ST
SACRAMENTO, CA 95814


Child Care Resource Center
20001 Prairie St
Chatsworth, CA 91311

CHILDCARE CAREERS
2000 Sierra Point Pkwy
Ste 702
Brisbane, CA 94005


CHILDCARE CAREERS
2000 SIERRA POINT PKWY SUITE 702
BRISBANE, CA 94005


Children's Bureau Of Southern California
1910 Magnolia Ave
Los Angeles, CA 90007


CHILDREN'S HOSPITAL LOS ANGELES
ATTN PRISCILLA BROWN
LOS ANGELES, CA 90027


CHIPOTLE
3101 NEWPORT BLVD
NEW PORT BEACH, CA 92663


CHLOE WELMOND
117 Bimini Place Apt 216
Los Angeles, CA 90004


CHLOIE R BUHAIN
12746 Glenoaks Blvd
Sylmar, CA 91342


CHOICE HOTELS INTERNATIONAL INC
1 CHOICE HOTELS CIR
SUITE 400
ROCKVILLE, MD 20850

CHRIS MENASTER
2615 IVANHOE DR
LOS ANGELES, CA 90039


CHRISTEEN MAZED
6434 BALBOA BLVD APT 202
VAN NUYS, CA 91406


CHRISTIAN A SMITH
10607 Crenshaw Blvd Apt 3
Inglewood, CA 90303


CHRISTIAN BERRIOS
3504 11TH AVE
LOS ANGELES, CA 90018


CHRISTIAN E GOMEZ
14345 BEAVER ST
SYLMAR, CA 91342


CHRISTIAN LARA-PEREZ
19525 BASSET STREET
RESEDA, CA 91335


CHRISTINA CLIMACO
11389 ALMOND AVE
FONTANA, CA 92337


CHRISTINE VEGA
2917 MONTEZUMA AVE
ALHAMBRA, CA 91803

CHRISTOPHER BUSTAMANTE
8063 ORANGE STREET
DOWNEY, CA 90242


CHRISTOPHER CHILES
305 E NEECE ST
LONG BEACH, CA 90805


CHRISTOPHER E GARCIA TELLEZ
1312 1/2 LINWOOD AVE
LOS ANGELES, CA 90017


CHRISTOPHER FERNANDEZ
12026 MAGNOLIA BLVD APT 6
VALLEY VILLAGE, CA 91607


CHRISTOPHER J HALL
526 S KERN AVE
LOS ANGELES, CA 90022


CHRISTOPHER LARA
1310 12TH AVE
APT 106
LOS ANGELES, CA 90019


CHRISTOPHER PIVARAL
5939 HOLLYWOOD BLVD
LOS ANGELES, CA 90021


CHRISTOPHER REVOLORIO
1136 Arapahoe St Apt 101
Los Angeles, CA 90006

CHUBASCO RESTAURANT
11220 LAUREL CANYON BLVD
SAN FERNANDO, CA 91340


CIABATTA BAR
6464 SUNSET BLVD
HOLLYWOOD, CA 90028


CIARA TUREK
1329 N COLUMBUS AVENUE
APT D
GLENDALE, CA 91202


CIARA TUREK
1329 N COLUMBUS AVE APT D
GLENDALE, CA 91202


CICELY MAJEED
327 W PCH HWY APT 7
LONG BEACH, CA 90806


CIDERIO FLORES
300 N TOWNSEND AVE
LOS ANGELES, CA 90063


CINDY BANUELOS
37921 50TH ST EAST
PALMDALE, CA 93552


CINDY LOPEZ
13313 OXNARD STREET APT  142
VAN NUYS, CA 91401

Cinerama Dome
120 North Robertson Blvd 3Rd Floor
Los Angeles, CA 90048


CINTAS
PO BOX 29059
PHOENIX, AZ 85038-9059


CIT
PO Box 100706
Pasadena, CA 91189


CIT BANK NA
888 East Walnut St
PASADENA, CA 91101


Citi Community Development
38OO CITIBANK CENTER DR G3-4
TAMPA, FL 33610


CITIBANK
PO BOX 6201
SIOUX FALLS, SD 57117


City Club Los Angeles
333 South Grand Ave
Los Angeles, CA 90071


CITY NATIONAL PLAZA
515 S Flower St 3220
LOS ANGELES, CA 90071

```
CITY OF GLENDALE
ATTN BULANIKIAN
ONNIG
GLENDALE, CA 91204


CITY OF GLENDALE COMMUNITY SERVICES AND
613 EAST BROADWAY
ROOM 120
GLENDALE, CA 91206


City Of Los Angeles
200 N Main St
LOS ANGELES, CA 90012


CITY OF LOS ANGELES
DEPARTMENT OF BUILDING & SAFETY
LOS ANGELES, CA 90012


City Of Los Angeles - Hcid
Attn Lyndon Salvador
1200 West 7Th Street 1St Floor
Los Angeles, CA 90017


City Of Los Angeles Department Of Recrea
625 S LAFAYETTE PARK PLACE
Los Angleles, CA 90057


CITY OF PHILADELPHIA
1401 JFK BLVD
SUITE 1380
PHILADELPHIA, PA 19102-1693


City Of San Fernando
117 Macneil Street
San Fernando, CA 91340
```

CITY YEAR
287 Columbus Ave
Boston, MA 02116


CLAREMONT GRADUATE UNIVERSITY
PETER F DRUCKER SCHOOL OF MANAGEMENT
CLAREMONT, CA 91711


Clarence A Simpson
27626 Rosa Lane Apt104
Santa Clarita, CA 91387


CLARENCE WILLIAMS Jr
26812 Isabella Pkwy Apt 202
Santa Clarita, CA 91351


CLARICZA D ORTIZ
215 S ARMONA
LOS ANGELES, CA 90731


CLARISA PENA
13061 CARL ST APT 357
PACOIMA, CA 91331


Claudia F Torres
1973 Knox St
San Fernando, CA 91340


CLAUDIA LARA
5369 HUNTINGTON DR N
LOS ANGELES, CA 90032

CLAUDIA LARA VAZQUEZ
5369 HUNTINGTON DR N
LOS ANGELES, CA 90032


CLAUDIA MEJIA
13010 CARL PL APT 293
PACOIMA, CA 91331


CLAUDIA RAMIREZ
10400 Swinton Ave
Granada Hills, CA 91344


Claudia Sosa-Valderrama
1816 Rancho Tujunga Dr
Covina, CA 91724


CLAUDIA VASQUEZ
238 S LAFAYETTE PARK PLACE APT 306
LOS ANGELES, CA 90057


Clean Environment Janitorial Service Inc
3442 Foothill Blvd Apt 182
Glendale, CA 91214


Clean Sweep Group Inc
8306 Wilshire Blvd Suite 7009
Beverly Hills, CA 90211


CLEANTECH GROUP
220 MONTGOMERY ST
SUITE 1000
SAN FRANCISCO, CA 94104

CLEAR IMPACT
11300 ROCKVILLE PIKE
SUITE 1001
ROCKVILLE, MD 20852


Clearpoint Financial Solutions
270 Peachtree St Nw Suite 1800
Atlanta, GA 30303


Clinical Training Institute
PO Box 7447
Oxnard, CA 93031


Close Range International Inc
311 N Roberston Blvd 523
Beverly Hills, CA 90211


CLOUD FOR GOOD LLC
1854A HENDERSONVILLE
252
ASHEVILLE, NC 28803


CM School Supply 2
1025 E Orangethorpe Ave
Anaheim, CA 92801


COAST TO COAST FORKLIFT TRAINING
13600 IMPERIAL HWY 5
SANTA FE SPRINGS, CA 90670


COE'S GLASS
15532 CRENSHAW BLVD
GARDENA, CA 90249

COLLABORATIVE CLASSROOM
1001 MARINA VILLAGE PARKWAY 110
ALAMEDA, CA 94501-1042


COLLEGE OF INSTRUMENT TECHNOLOGY
17156 BELLFLOWER BLVD
BELLFLOWER, CA 90706


COLLEGESPRING
1333 BROADWAY
SUITE 250
OAKLAND, CA 94612


COLUMBIA MEMORIAL SPACE CENTER
12400 COLUMBIA WAY
DOWNEY, CA 90242


COMEDY CLUB LA
8162 MELROSE AVE
LOS ANGELES, CA 90028


Comision Femenil San Fernando Valley
PO Box 7263
Northridge, CA 91327


Commline Inc
5563 Sepulveda Blvd Ste D
Culver City, CA 90230


Common Threads
3811 Bee Caves Road Suite 108
Austin, TX 78746

Communities In Schools Of Los Angeles
CO Caa 2000 Avenue Of The Stars
Los Angeles, CA 90067

Community Centers Inc
7518 S Vermont Ave
Los Angeles, CA 90044

Community Charter Early College Hs
1405 North San Fernando Rd Ste 303
Burbank, CA 91504

COMMUNITY PARTNERS
1000 NORTH ALAMEDA STREET SUITE 240
LOS ANGELES, CA 90012

Community Partners On Behalf Of Lafpc
1000 North Alameda Street Suite 240
LOS ANGELES, CA 90012

Community Products LLC
Po Box 2
Ulster Park, NY 12487

Community Reinvestment Fund Inc
Sds 122830
PO Box 86
Minneapolis, MN 55486

COMPLETE OFFICE OF CALIFORNIA INC
PO BOX 4318
CERRITOS, CA 90703

Computer Institute Of Technology
6444 Bellingham Ave Suite 202
North Hollywood, CA 91606


COMPUTERIZED MANAGEMENT SERVICES INC (RA
4100 GUARDIAN ST STE 205
SIMI VALLEY, CA 93063


Concord
177 Post St Suite 910
San Francisco, CA 94108


Concorde Career College
12412 Victory Blvd
North Hollywood, CA 91606


CONCUR TECHNOLOGIES
601 108TH AVENUE NE
SUITE 1000
BELLEVUE, WA 98004


Conexis
Po Box 8363
Pasadena, CA 91109


CONNIE JACKSON
1912 WHITLEY AVE 103
LOS ANGELES, CA 90068


Conqur Endurance Group
871 Figueroa Terrace
Los Angeles, CA 90012

```
CONSTRUCTION DISTRICT
9909 TOPANGA CANYON BLVD 214
CHATSWORTH, CA 91311


Container Alliance
510 Castillo St Suite 340
Santa Barbara, CA 93101


Cool Bus
5301 Balboa Blvd Unit H14
Encino, CA 91316


Copyfree Document Imaging
601 S San Gabriel Blvd
San Gabriel, CA 91776


COPYMAT HOLLYWOOD
6501 SUNSET BLVD
HOLLYWOOD, CA 90028


CORAIMA HURTADO
37539 90th Street East
Littlerock, CA 93543


Coral Academy Science Las Vegas
1051 Sandy Ridge Ave
Henderson, NV 89052


CORALY LARA
673 EAST 49TH STREET
LOS ANGELES, CA 90011
```

CORINA GARCIA
2210 1/2 W Jefferson Blvd Apt 3
Los Angeles, CA 90018


Corner Bakery
801 South Figueroa Ste 150
Los Angeles, CA 90017


Corner Post Holdings Inc
266 N Main St
Suite 152
Wichita, KS 67202


Corporation Division
Secretary Of State
255 Capital St Ne Suite 151
Salem, OR 97310


Corporation for National and Community S
250 E St SW
WASHINGTON, DC 20024


COSCO FIRE PROTECTION
1075 W LAMBERT RD BLDG D
BREA, CA 92821


COSTCO
999 Lake Dr
Issaquah, WA 98027


COUGAR HOOPS CAMPS
128 N WILDWOOD AVE
GLENDORA, CA 91741

COUNCIL OF DEVELOPMENT FINANCE AGENCIES
100 E BROAD ST
SUITE 1200
COMLUMBUS, OH 43215


COUNTY OF LOS ANGELES PROBATION
901 VIA SAN CLEMENTE
MONTEBELLO, CA 90640


COURTNEY L RAMCLAM
2619 So La Salle Ave 5
Los Angeles, CA 90018


COVALENCE CONSULTING INC
902 GORHAM STREET
NEW MARKET, ON L3Y 1


Coverall North America Inc
2955 Momentum Place
Chicago, IL 60689


CPH & ASSOCIATES
711 S DEARBORN ST SUITE 205
CHICAGO, IL 60605


CPRANGELES
2425 East Slauson Avenue  214
HUNTINGTON PARK, CA 90255


CPS- CHILD CARE LICENSING PROGRAM
744 P STREET MS T9-15-48
SACRAMENTO, CA 95814

CRAIG WILLIAMS
17821 LASSEN STREET APT 340
NORTHRIDGE, CA 91325


CRAIGSLIST
1381 9TH AVE
SAN FRANCISCO, CA 94122


CRANE BUSINESS GROUP INC
11052 PICAZA PLACE
SAN DIEGO, CA 92127


Create Now Inc
1611 S Hope Street E
Los Angeles, CA 90015


Creation World Safety
19401 S Vermont Ave Suite A108
Torrance, CA 90502


CREATIVE RECREATIONAL SYSTEMS INC
2377 GOLD MEADOW WAY
SUITE 100
GOLD RIVER, CA 95670


CRESCENT COLLEGE
5940 SANTA FE AVE
HUNTINGTON PARK, CA 90255


CRISLY ULLOA
1029 S Westmoreland Ave Apt104
Los Angeles, CA 90006

CRISPY CRUST
1253 N VINE ST
6A
HOLLYWOOD, CA 90038


CRISTIAN A MENDOZA
110 W 92 St
Los Angeles, CA 90003


Cristian Macias
11070 Chivers Ave
Pacoima, CA 91331


CRISTINA GONZALEZ
13085 CARL ST APT 310
PACOIMA, CA 91331


CROWN AWARDS
9 SKYLINE DR
HAWTHORNE, NY 10532


CROWN RECYCLING SERVICES
9147 DE GARMO AVE
SUN VALLEY, CA 91352


CRYSTAL M HOLMES
438 e 140th st
los angeles, CA 90061


CRYSTAL PONCE
627 E 51 ST
LOS ANGELES, CA 90011

CSUN CAREER CENTER
18111 NORDHOFF ST BH 413
NORTHRIDGE, CA 91330


CTE CONFERENCE
13089 PEYTON DRIVE C232
CHINO HILLS, CA 91709


CURBSTAND
1017 N LA CIENEGA BOULEVARD
WEST HOLLYWOOD, CA 90069


Curtin Security Company Inc
10046 Valley Spring Lane
North Hollywood, CA 91602


Curtis K Witherspoon
6871 Delta Avenue
Long Beach, CA 90805


CVAE
1400 E Janss Road
Thousand Oaks, CA 91362


CVS HEALTH CORPORATION
ONE CVS DR
WOONSOCKET, RI 02895


CYNTHIA ANGOUILLANT
11749 TERRA BELLA ST
LAKE VIEW TERRACE, CA 91342

```
CYNTHIA DE LA LUZ
6528 Otis Ave Apt B
Bell, CA 90201


Cynthia Garcia
162 E 36th Pl
Los Angeles, CA 90011


CYNTHIA J CAMACHO
12734 Rajah St
Sylmar, CA 91342


CYNTHIA NAVA
4668 S HUNTINGTON DRIVE APT 107
LOS ANGELES, CA 90032


CYNTHIA THOMAS
4078 BREAKWOOD DR
HOUSTON, TX 77025


CYRILLE COOPER
524 HYDE PARK PLACE APT 1
INGLEWOOD, CA 90302


DAEVON GUERRERO
444 S LAFAYETTE PARK APT 105
LOS ANGELES, CA 90057


DAISY E CHAIDEZ
7933 Lurline Ave
Winnetka, CA 91306
```

DAISY N BARRIOS
1649 S Catalina St
Los Angeles, CA 90006


DAJA S ROBINSON
630 S ALVARADO ST APT 206
LOS ANGELES, CA 90057


DAMIAN E ROMERO
12224 HILLSDALE AVENUE
SYLMAR, CA 91342


DAMION A MORENO
6013 Maywood Ave 22
Huntington Park, CA 90255


DANA A WALKER
11757 ADDISON STREET
VALLEY VILLAGE, CA 91607


Dana Duran Kennedy
Po Box 72441
Los Angeles, CA 90002


DANA INN & RESORT
1710 W MISSION BAY DR
SAN DIEGO, CA 92109


Daniel E Kugler
13243 Sayre St
Sylmar, CA 91342

Daniel G Cepeda Rodriguez
10628 Crockett Street
Sun Valley, CA 91352


DANIEL GRUNFELD
2307 DUXBURY CIRCLE
LOS ANGELES, CA 90034


DANIEL M PINEIRO
8184 Glencrest Dr
Sun Valley, CA 91352


Daniel Olea
12592 Bromwhich Street
Pacoima, CA 91331


DANIEL PANIAGUA
13045 1/2 Carl Street Apt 366
Pacoima, CA 91331


Daniel Radford
20152 Bayfront Ln Unit 103
Huntington Beach, CA 92646


Daniel Torres
1211 West 11th St Apt 310
Los Angeles, CA 90015


Daniela Duarte
9334 Sunland Park Dr Apt 103
Sun Valley, CA 91352

DANIELA FLORES BUSSO
6522 SANTA FE AVE
HUNTINGTON PARK, CA 90255


Daniela G Marquez
300 Jessie St Apt11
San Fernando, CA 91340


DANIELA I JUAREZ
10471 HADDON AVE
PACOIMA, CA 91331


DANIELA J FLORES BUSSO
2935 EAST 60TH PLACE UNIT E
HUNTINGTON PARK, CA 90255


DANIELA J MEJIA
1808 2nd St
San Fernando, CA 91340


DANIELLE K MARTINEZ
2201 CHARNWOOD AVE
ALHAMBRA, CA 91803


DANNY MORALES
541 N WESTMORELAND AVE
LOS ANGELES, CA 90004


Darell Cooper
12224 Industrial Ave
South Gate, CA 90280

DARIO IBARRA
6507 WHITE OAK AVENUE
RESEDA, CA 91335


DARIUS FEQUIERE
2958 HALLDALE AVE
LOS ANGELES, CA 90018


DARREN SU
2579 LOMBARDY BLVD
LOS ANGELES, CA 90032


Darryl Mitchell
417 N Bonnie Brae Apt 3
Los Angeles, CA 90026


Davalynn M Bustillos
860 S Harvard Blvd Apt 201
Los Angeles, CA 90005


DAVE AND BUSTER
DALLAS, TX 75220


DAVE MARTINEZ
2323 LOGAN ST
POMONA, CA 91767


DAVES HOT CHICKEN
970 N WESTERN AVE
LOS ANGELES, CA 90029

DAVEY'S LOCKER SPORTFISHING
400 MAIN ST
NEWPORT BEACH, CA 92661


David A Valdez
971 S Elden Ave Apt 5
Los Angeles, CA 90006


DAVID GARCIA
9156 Telfair Ave Apt 1
Sun Valley, CA 91352


DAVID HERNANDEZ
442 S BURLINGTON AVE
LOS ANGELES, CA 90057


David Joseph
4786 Silverwood St
Philadelphia, PA 19128


DAVID JOVEL
8034 LINDLEY AVE
RESEDA, CA 91335


DAVID M FLORES
6455 CLYBOURN AVE
NORTH HOLLYWOOD, CA 91606


DAVID ORTIZ JR
543 N ARDMORE APT 3
LOS ANGELES, CA 90004

DAVID OSHIRO
1120 CAMPANILE
NEWPORT BEACH, CA 92660


DAVID S SOLIS
214 W 62ND ST
LOS ANGELES, CA 90003


DAVID ZAMUDIO
2710 ILLINOIS AVE
SOUTH GATE, CA 90280-4004


DC Digital
5385 Edgewood Pl
Los Angeles, CA 90019


DEANNA GUERRERO
13016 CANTARA ST
NORTH HOLLYWOOD, CA 91605


DEEPTI SAROHA
6643 WOODEY AVENUE APT 12A
VAN NUYS, CA 91406


DEER USA INC
517 S ATLANTIC BLVD
MONTERY PARK, CA 91754


DEISY ORELLANA
4821 SAN VICENTE BLVD APT 7
LOS ANGELES, CA 90019

DELANIE SOLORIO
1431 HOLLISTER STREET
SAN FERNANDO, CA 91340


DELINA DAWIT
1516 W 110Th St
Los Angeles, CA 90047


DELL C/O LAM LYN & PHILIP PC
6213 SKYLINE DRIVE SUITE 2100
HOUSTON, TX 77057


Dell Financial Services
Payment Processing Center
Po Box 6549
Carol Stream, IL 60197


Dell Marketing LP
CO Dell Usa LP
Po Box 910916
Pasadena, CA 91110


Dell Sonicwall Services
PO Box 49042
San Jose, CA 95161


DELTA AIR LINES INC
1020 CARGO SERVICE RD
ATLANTA, GA 30337


DELVY I GARCIA
1742 WALTON AVENUE
LOS ANGELES, CA 90006

DENISE A HERNANDEZ
9235 Woodman avenue unitE
Arleta, CA 91331


DENISE FLORES
14847 Chatsworth Drive
Mission hills, CA 91344


DENISE ZAMORA
1600 TREMONT ST
LOS ANGELES, CA 90033


Dennis K Moore Bsls Cpcm
707 E Orange Grove No 21
Pasadena, CA 91104


DEON J BROWN
16317 Devonshire
Granada Hills, CA 91344


Department of Housing and Urban Developm
451 7th Street SW
WASHINGTON, DC 20410


Department Of Justice
PO Box 944255
Sacramento, CA 94244


DEPARTMENT OF SOCIAL SERVICES
MS 9-3-67
PO BOX 944243
SACRAMENTO, CA 94244-2430

DEREK MONUGIAN
844 CHESTNUT AVE APT 31
LOS ANGELES, CA 90042


DESIREE NUNO
15455 GLENOAKS BLVD APT  195
SYLMAR, CA 91342


DESTINY HOWARD
18520 Vincennes Street APT 36
NORTHRIDGE, CA 91324


DESTINY MENDOZA
13321 GOLETA ST
PACOIMA, CA 91331


DESTINY S GALLEGOS
934 Euclid Ave apt 1
Los Angeles, CA 90023


DESTINY VALENCIA
1124 HOLLISTER STREET
SAN FERNANDO, CA 91340


DESTINY YOUNG
1303 West 106 st
Los Angeles, CA 90044


DETROIT RENAISSANCE CENTER
400 RENAISSANCE CENTER
SUITE 2500
DETROIT, MI 48243

DEVELOPMENTAL STUDIES CENTER
1250 53RD STREET SUITE 3
EMERYVILLE, CA 94608


DEVON GLASS AND MIRROR
5320 N FIGUEROA ST
LOS ANGELES, CA 90042


DIANA D SANTOS
4654 East Ave S
Palmdale, CA 93552


DIANA GUILLEN
15220 TUBA ST
MISSION HILLS, CA 91345


DIANA LOPEZ-LOZA
11021 NORRIS AVE APT 28
PACOIMA, CA 91331


DIANA MEJIA
2301 W LA HABRA BLVD APT 5
LA HABRA, CA 90631


DIANA MORAN
10966 LEHIGH AVENUE  52
PACOIMA, CA 91331


DIANA PENUELAS
10907 LENIGH AVENUE APT 412
PACOIMA, CA 91331

DIANA RODRIGUEZ
13888 HUBBARD ST
SYLMAR, CA 91342


DIANA SANTOS
10251 KEWEN AVE
PACOIMA, CA 91331


DIANA VALENCIA
11107 ARMINTA ST
APT 1
SUN VALLEY, CA 91352


DIANE ESTRADA
27924 LASSEN ST
CASTAIC, CA 91384


DIANE JENKINS
967 EVENING SHADE DR
SAN PEDRO, CA 90731


DIANE KENNEDY
PO BOX 882
PARAMOUNT, CA 90723


DIANNA RAMIREZ
13890 Sayre St Apt 204
Sylmar, CA 91342


DICK BLICK
864 ENTERPRISE AVE
GALESBURG, IL 61402

DIEGO A PEREZ
329 North Ditman Ave
Los Angeles, CA 90063


DIEGO DELGADO
12567 DEBELL ST
PACOIMA, CA 91331


DIEGO GARCIA VALENZUELA
14000 CLYMER ST
SAN FERNANDO, CA 91340


DirectED Educational Services
21820 BURBANK BLVD
SUITE 310
WOODLAND HILLS, CA 91367


DISCOUNT MUGS
12610 NW 115TH AVE
MIAMI, FL 33178


Discount School Supply
PO Box 6013
Carol Stream, IL 60197


DISCOUNTMUGSCOM
12610 NW 115TH AVE
BLDG 200
MEDLEY, FL 33178


Discovery Charter Preparatory School
13570 Eldridge Ave
SYLMAR, CA 91342

DISCOVERY CUBE
11800 FOOTHILL BLVD
LOS ANGELES, CA 91342


DISCOVERY SCIENCE CENTER
2500 N MAIN ST
SANTA ANA, CA 92705


DISCOVERY SCIENCE CENTER OF LOS ANGELES
2500 N MAIN ST
SANTA ANA, CA 92705


DISCOVERY SCIENCE CENTER OF ORANGE COUNT
2500 N MAIN ST
SANTA ANA, CA 92705


Disney Foundation
3500 W Olive Ave STE 700
BURBANK, CA 91505


DIVENTURE MARKETING GROUP
13 ORCHARD ROAD
STE 106
LAKE FOREST, CA 92630


DJ CHARLIE
7338 YSMAEL VILLEGAS ST
RIVERSIDE, CA 92504


DKG MEDIA LP
901 S MOPAC EXPRESSWAY
BUILDING S SUITE 140
AUSTIN, TX 78746

DMD ARTISAN WOODWORK
852 W 10TH
SAN PEDRO, CA 90731


Dmv Renewal
Po Box 942894
Sacramento, CA 94294


Docusign Inc
Dept 3428
Po Box 123428
Dallas, TX 75312


DODGERS TICKETS LLC
1000 ELYSIAN PARK AVE
LOS ANGELES, CA 90012


DOLLAR DAYS
3033N 44TH ST  330
PHOENIX, AZ 85018


DOLLAR KINGS INC
2849 LEONIS BLVD
VERNON, CA 90058


DOLORES B LARA FIERRO
3912 SHIRLEY AVENUE
EL MONTE, CA 91731


Dolores G Lara-Ramirez
12844 Woodcock Ave
Sylmar, CA 91342

Dolphin Trucking School Inc
4820 S EASTER AVE
UNIT 0
COMMERECE, CA 90040


Dome Exam Prep
27954 Dickason Dr
Valencia, CA 91354


Dome Garage LLC
1400 Ivar Ave
Los Angeles, CA 90028


DOMINIQUE AVALOS
12902 CORRENTI ST
PACOIMA, CA 91331


Dominos Pizza
30 FRANK LLOYD WRIGHT DR
ANN ARBOR, MI 48106


DONAJI MARTINEZ
1036 W 49th Street
Los Angeles, CA 90037


DONNA C MARTINEZ
8958 MERCEDES AVENUE
ARLETA, CA 91331


DONNA MARTINEZ
8958 MERCEDES AVENUE
ARLETA, CA 91331

DONTE BROWN
16317 DEVONSHIRE ST
GRANADA HILLS, CA 91344


DONUT STAR
8360 TOPANGA CANYON BOULEVARD
CANOGA PARK, CA 91304


DORIS ARANGO-REYES
1440 E 59TH PL
LOS ANGELES, CA 90001


DOUBTING THOMAS
2510 W TEMPLE ST
LOS ANGELES, CA 90026


DOWNEY ADULT SCHOOL
12340 WOODRUFF AVE
DOWNEY, CA 90241


DRAGO CENTRO
525 S FLOWER ST
LOS ANGELES, CA 90071


DREAM HOTEL HOLLYWOOD
6417 SELMA AVENUE
HOLLYWOOD, CA 90028


DREW WARMSLEY
700 N DWIGHT AVE
COMPTON, CA 90220

DREW WARMSLEY
700 NORTH DWIGHT AVENUE
COMPTON, CA 90220


DROPBOX INC
333 BRANNAN ST
SAN FRANCISCO, CA 94107


DRUM CONNECTION INC
4846 LIBBIT AVE
ENCINO, CA 91436


DSH
3250 Wilshire Blvd Suite 1105
Los Angeles, CA 90010


DUCK DUCK GOOSE
BALTIMORE, MD 21231


DULCE HERNANDEZ
206 UNION PL APT 207
LOS ANGELES, CA 90026


Durham School Services LP
4300 Weaver Parkway
Warrenville, IL 60555


Dwight Stuart Youth Fund (DSYF)
9595 Wilshire Blvd 212
BEVERLY HILLS, CA 90212

Dworsky Design
4712 Admiralty Way Unit 395
Marina Del Rey, CA 90292


DYLAN J CAMPBELL
8912 HAZELTINE AVE
PANORAMA CITY, CA 91402


Dymally High School
8800 South San Pedro St
Los Angeles, CA 90003


DYMOND BURNETTE
1133 CHERRY AVE
APT 10
LONG BEACH, CA 90813


E-Z RENT A CAR
ORLANDO, FK 32809


E3 DIAGNOSTICS
ACCOUNTS PAYABLE
3333 N KENNICOTT AVE
ARLINGTON, IL 60004


East Los Angeles College
Attention Fiscal Office
1301 Avenida Cesar Chavez
Monterey Park, CA 91754


EAST SIDE FOR HIRE
11400 NE 132ND ST
KIRKLAND, WA 98034

EASTBAY INC
PO BOX 1328
WAUSAU, WI 54402-1328


Eastmont Community Center
701 S Hoefner Avenue
Los Angeles, CA 90022


EAT THIS CAFE
6547 SANTA MONICA BLVD
LOS ANGELES, CA 90038


EBERTH MARTINEZ
11135 WALNUT ST
EL MONTE, CA 91731


Ecm Security Systems
310 N Indian Hill Blvd 428
Claremont, CA 91711


ECO BEAR BIOHAZARD CLEANING CO
3740 ALTA MESA DR
STUDIO CITY, CA 91604


ECONOMIC AND WORKFORCE DEVELOPMENT DEPAR
ATTN: CATHERINE BONDOC 1200 W 7TH ST 4TH
LOS ANGELES, CA 90017


Edgar A Chacon
946 E 118th St
Los Angeles, CA 90059

Edgar A Cobian
14520 Plummer St Apt22
Panorama City, CA 91402


Edison International
2244 Walnut Grove Ave
ROSEMEAD, CA 91770


EDITH GARCIA
2218 E 107TH STREET
LOS ANGELES, CA 90002


EDLYN PALAFOX
160 E 119TH ST
LOS ANGELES, CA 90061


EDLYN PALAFOX
435 S HOOVER ST APT 11
LOS ANGELES, CA 90020


EDNA J GARCIA
12368 OSBORNE ST APT 8
PACOIMA, CA 91331


EDNET CAREER INSTITUTE INC
7301 TOPANGA CANYON BLVD
350
CANOGA PARK, CA 91303


EDUARDO BARRANCA
2001 E El Segundo Blvd Apt 7
Compton, CA 90222

EDUARDO MARROQUIN
3908 E 56th
Maywood, CA 90270


EDUARDO MENDOZA
1309 W 36th PL
Los Angeles, CA 90007


EDUARDO NAJAR
14720 Roscoe blvd 34
Panorama City, CA 91402


EDUARDO NAVARRETE
11047 Strathern St Apt7
Sun Valley, CA 91352


EDUARDO OCHOA ARAGON
1136 ARAPAHOE ST APT 102
LOS ANGELES, CA 90006


EDUCATION TO GO
PO BOX 36716
CHICAGO, IL 60694


EDWARD L KLEIN
12320 CHANDLER BLVD
N HOLLYWOOD, CA 91607


EDWIN A ARANGO
727 SOUTH SERRANO AVENUE APT 17
LOS ANGELES, CA 90005

Edy Alvarez
11763 Glencrest Drive
San Fernando, CA 91340


Efren Cadena
8694 San Juan Ave
South Gate, CA 90280


Efren Jacobo
11128 El Dorado Ave
Pacoima, CA 91331


EINSTEIN BROS
555 ZANG ST  300
LAKEWOOD, CO 80228


EJIRO NTEKUME
8721 RAMSGATE AVE
APT 2
WESTCHESTER, CA 90045


EKYAER ALVARADO
244 1/4/ W 71ST
LOS ANGELES, CA 90003


El Abuelo Restuarant
425 N Maclay Ave
San Fernando, CA 91340


EL CAMINO COMMUNITY COLLEGE
16007 CRENSHAW BLVD
TORRANCE, CA 90506

EL MILAGRO PANADERIA
12040 FOOTHILL BLVD
LAKEVIEW TERRACE, CA 91342


EL UNICO POLLO TAQUERO
4770 W MISSION BLVD
MONTCLAIR, CA 91762


EL ZARAPE
3729 MELROSE AVE
LOS ANGELES, CA 90029


ELADIO CHAVEZ Jr
4983 La Calandria Way
Los Angeles, CA 90032


ELIEZER ZACARIAS RAMOS
718 S BURLINGTON AVE
APT 202C, CA 90057


ELIZABETH A HERMOSILLO
5728 Corbett St
Los Angeles, CA 90016


ELIZABETH BRAVO ROSALES
815 S Bonnie Brae St Apt 204
Los Angeles, CA 90057


ELIZABETH C GOMEZ
2952 The Mall St
Los Angeles, CA 90023

ELIZABETH CALDERON
217 1/2 E 28 St
Los Angeles, CA 90011


ELIZABETH DENNY
790 MONTEREY ROAD
SOUTH PASADENA, CA 91030


Elizabeth Garcia
Po Box 33667
Los Angeles, CA 90033


ELIZABETH GONZALEZ
1137 E 87TH PL
LOS ANGELES, CA 90002


ELIZABETH GONZALEZ
951 W VERNON AVE APT 4
LOS ANGELES, CA 90037


ELIZABETH HERNANDEZ
10901 Laurel Canyon
San Fernando, CA 91340


ELIZABETH NERI
736 E 41 PL
LOS ANGELES, CA 90011


Elizabeth Rodriguez
2210 Termino Ave
Long Beach, CA 90815

ELVIRA M LUZ
14922 Polk Street
Sylmar, CA 91342


ELY MEZA
7953 WASHINGTON AVE
WHITTIER, CA 90602


Elyla H Gonzalez
11673 1/2 Magnolia Blvd
Valley Village, CA 91601


EMANUEL GONZALEZ
706 S HOEFNER AVE
LOS ANGELES, CA 90022


EMBARGO GRILL
3960 WEST POINT LOMA BOULEVARD
SAN DIEGO, CA 92110


EMELLY PALMA
14145 SYLVAN ST
VAN NUYS, CA 91401


Emely Gonsalez
13314 Glenoaks Blvd
Sylmar, CA 91342-2109


EMILIANO LOPEZ
1250 MAGNOLIA AVE
LOS ANGELES, CA 09006

EMILIO M BARAJAS
13368 Pierce St
Pacoima, CA 91331


EMILSA GUTIERREZ
225 1/2 E 30TH ST
LOS ANGELES, CA 90011


EMILSA GUTIERREZ
225 1/2 E 30TH STREET
LOS ANGELES, CA 90011


EMILY E RIVERA-MURILLO
9415 SYLMAR AVE UNIT 7
PANORAMA CITY, CA 91402


EMILY PALACIOS
7521 LAS PLUMAS LANE
TUJUNGA, CA 91042


EMMA INC
123 MISSION ST 26TH
SAN FRANCISCO, CA 94105


Employed Security Service Center Inc
959 E Walnut St Suite 112
Pasadena, CA 91106


Employers Group
Serviceone Dept
400 North Continental Blvd Ste 300
El Segundo, CA 90245

Employment Development Department
ATTN FISCAL SECTION MIC 70
PO BOX 826217
SACRAMENTO, CA 94230


Employment Development Department
PO BOX 826880 MIC 92T
SACRAMENTO, CA 94280-0001


Enrique Ruiz
14757 Sherman Way Apt 318
Van Nuys, CA 91405


ENRIQUE VEGA
13666 Filmore St
Pacoima, CA 91331


ENTERPRISE RENT-A-CAR
5462 HOLT BLVD
MONTCLAIR, CA 91763


Envision Consulting LLC
3231 E Foothill Blvd
Pasadena, CA 91107


EPIC SPORTS INC
9750 EAST 53RD STREET NORTH
BEL AIRE, KS 67226


ERGONOMIC COMFORT DESIGN INC
PO BOX 79018
CORONA, CA 92877-0167

ERIC G VARGAS
19436 Vanowen St
Reseda, CA 91335


ERIC GAINES
14108 DOTY AVE
15
HAWTHORNE, CA 90250


ERIC MONUGIAN
844 CHESTNUT AVE APT 31
LOS ANGELES, CA 90042


ERIC TUAZON
28342 CAMINO DEL ARTE DR
VALENCIA, CA 91354


ERICA GOMEZ
10551 EL DORADO AVE
PACOIMA, CA 91331


Erick B Soto
7115 Geyser Ave
Reseda, CA 91335


ERICK B TEJADA
4519 Clinton st
Los Angeles, CA 90004


Erick G Monrrigo
5732 CLEON AVE
NORTH HOLLYWOOD, CA 91601

```
ERICK J SMITH
247 N Berendo St
Los Angeles, CA 90004


ERICK ROCHA
14759 REX STREET
SYLMAR, CA 91342


Erika Casillas Newsome
3508 Marathon St 3
Los Angeles, CA 90026


ERIKA MARTINEZ
1212 Gordon St 7
Los Angeles, CA 90038


ERIKA V MENENDEZ
13135 Vanowen St Apt 3
North Hollywood, CA 91605


ERIN MCKENNAS BAKERY ( USED TO BE CALLED
236 N LARCHMONT BOULEVARD
LOS ANGELES, CA 90004


ERIN SULLIVAN
12449 LOUISE AVE APT 5
LOS ANGELES, CA 90066


Ernest Stewart
1317 W 98Th St
Los Angeles, CA 90044
```

ERNESTO MORALES
5332 SEPULVEDA BLVD APT 26
SHERMAN OAKS, CA 91411


ERNESTO MORALES
11068 CHIVERS AVENUE
PACOIMA, CA 91331


ERNESTO PRECIADO
4415 E 6TH ST
LOS ANGELES, CA 90022


ERNESTO PRECIADO
4415 E 6th
LOS ANGELES, CA 90022


ESCALA
3451 W 6TH ST
Los Angeles, CA 90020


ESI
55 Chamberlain St
Wellsville, NY 14895


ESMERALDA B ANZALDO
14000 Daventry St
PACOIMA, CA 91331


Esmeralda Conde
2892 W 14th Street
Los Angeles, CA 90006

ESMERALDA MUNOZ
11352 ACALA AVE
SAN FERNANDO, CA 91340


ESPINOZA CRISTINA
4754 WEST 130TH ST
HAWTHORNE, CA


Esteban D Xala
2224 W Palm Ave
Orange, CA 92868


ESTEFANIA LUNA
1615 e 42nd St Apt 2
Los Angeles, CA 90011


ESTER DE LA FUENTE
6304 FAIR AVE
NORTH HOLLYWOOD, CA 91606


ESTHER C GONZALEZ
8025 Reseda Blvd Apt 129
Reseda, CA 91335


ESTHER R MARTINEZ
4628 Eagle Rock Blvd Apt 6
Los Angeles, CA 90041


ESTRELLA PEREZ
160 E 119th st
Los Angeles, CA 90061

ETE Factory Outlet
8415 Atlantic Ave
Cudahy, CA 90201


Eternity Dance Theater
3234 W Vernon Ave
Los Angeles, CA 90008


EVA M CHAVEZ
2744 GUIRADO ST
LOS ANGELES, CA 90023


EVA M FLORES
13190 BROMONT AVE APT 102
SYLMAR, CA 91342


EVALUATION SPECIALISTS
7040 AVENIDA ENCINAS SUITE 104
CARLSBAD, CA 92011


EVANNE A GORDON
2017 Argyle Avenue 410
LOS ANGELES, CA 90068


EVELYN GONZALEZ
7526 Denny Ave
Sun Valley, CA 91352


EVELYN JIMENEZ
15260 Carey Ranch Lane
Sylmar, CA 91342

Eventbrite
651 Brannan St Suite 110
San Francisco, CA 94107


EVERY MONDAY MATTERS
8223 W 4TH ST
LOS ANGELES, CA 90048


EVERYONEON
718 7TH ST NW
2ND FLOOR
WASHINGTON, DC 20001


Evilet Diaz
1131 Elden Ave Apt 108
LOS ANGELES, CA 90006


EVODIO PEREZ RAMOS
12067 PIERCE ST
LAKE VIEW TERRACE, CA 91342


Evolve Linguistics
2355 Westwood Blvd 645
Los Angeles, CA 90064


Excel Investments LLC
Po Box 2027
Long Beach, CA 90801


Excelencia Charter Academy
2821 E 7th
LOS ANGELES, CA 90023

EXCELLENCE TRANSPORTATION SERVICES INC
PO BOX 296
SUN VALLEY, CA 91353


Express Services Inc
Po Box 844277
Los Angeles, CA 90084


Extra Fun Jumpers Inc
11353 Penrose St
Sun Valley, CA 91352


EXTRA SPACE STORAGE
15101 RAYMER ST
VAN NUYS, CA 91405


EZEKIEL SARENANA
512 Chatsworth Dr
San Fernando, CA 91340


FABIAN OJEDA
5829 SULTANA AVE
TEMPLE CITY, CA 91780


FABIAN PACHECO
126 NORTH ELECTRIC AVENUE APT K
ALHAMBRA, CA 91801


Fabiola A Chavez - Nava
13034 Carl St Apt 423
Pacoima, CA 91331

FABIOLUS CUCINA (PIZZA PASTA & VINO)
6270 SUNSET BOULEVARD
LOS ANGELES, CA 90028


FABRICCOM
2151 Northwest Parkway
MARIETTA, GA 30067


FACEBOOK
1 HACKER WAY
MENLO PARK, CA 94025


FAITH & FLOWER
705 W 9TH ST
LOSA NGELES, CA 90015


FALLAS DISCOUNT STORE
928 N SAN FERNANDO BLVD
BURBANK, CA 91504


FAMILIES IN SCHOOL
1545 WILSHIRE BLVD  700
LOS ANGELES, CA 90017


FAMILIES IN SCHOOLS
1545 WILSHIRE BLVD SUITE 700
LOS ANGELES, CA 90017


FANATICS RETAIL GROUP
8100 NATIONS WAY
JACKSONVILLE, FL 32256

FARUK BIDAK
6956 CHIMINEAS AVE
RESEDA, CA 91335


FATIMA MORALES VASQUEZ
1431 W 36th Pl
Los Angeles, CA 90018


FATIMA VASQUEZ
5732 FOUNTAIN AVE
LOS ANGELES, CA 90028


FATMA SALAM Esq
16636 Gilmore St
Van Nuys, CA 91406


FEDERAL FINGERPRINTING INC
80 W SIERRA MADRE BLVD
193
SIERRA MADRE, CA 91024


Fedex
PO Box 7221
Pasadena, CA 91109


Felipe Bernardo
458 Hartford Ave Apt 412
Los Angeles, CA 90017


FELIX ARRIOJA AVALOS
811 S UNION AVE APT 310
LOS ANGELES, CA 90017

Felix Dominguez Jr
14904 Lassen St
Mission Hills, CA 91345


FELIX J ZACARIAS
7185 BURLINGTON AVENUE 202C
LOS ANGELES, CA 90057


Fenton Charter Schools
8928 Sunland Blvd
SUN VALLEY, CA 91352


Fermin Mendoza
425 14 S Union Ave
Los Angeles, CA 90017


FERNANDO ANGUIANO
10181 AMBOY AVE
PACOIMA, CA 91331


FERNANDO CERDA
1255 HILLANADALE AVE UNIT 11
LA HABRA, CA 90631


Fernando D Velasquez
335 S Coronado St Apt 335
Los Angeles, CA 90057


FERNANDO DELACRUZ
2105 114TH STREET E
LOS ANGELES, CA 90059

FESTIVAL FUN PARKS LLC
111 RAGING WATERS DR
SAN DIMAS, CA 91773


FIDELIA D BECERRA
12751 FILMORE ST
PACOIMA, CA 91331


Fifth Road Inc
2821 Elm Street
Los Angeles, CA 90065


FILIPPIS PIZZA GROTTO
953 GARNET AVE
SAN DIEGO, CA 92109


FIONA
339 N FAIRFAX AVE
LOS ANGELES, CA 90036


Firehose Institute LLC
CO Firehose ProjectRunway
1355 Market St 488
San Francisco, CA 94103


FIRESTONE COMPLETE AUTO CARE
104 S MACLAY AVE
SAN FERNANDO, CA 91340


First Book Marketplace
Attn Fbnbb Payments
1319 F Street Nw Suite 1000
Washington, DC 20004

First Insurance Funding Corp
Po Box 7000
Carol Stream, IL 60197


FIRST STUDENT INC
13200 CROSSROADS PKWY N 450
CITY OF INDUSTRY, CA 91746


FIVE LEAVES LA
4845 FOUNTAIN AVE
LOS ANGELES, CA 90029


FIYA
PO BOX 451373
LOS ANGELES, CA 90045


FLORENCIA DELGADO
14360 PARTHENIA ST
PANORAMA CITY, CA 91402


Florencio Lopez
2831 Vineyard Ave
Los Angeles, CA 90016


FLORES ERNESTO
16529 VICTORY BLVD
LAKE BALBOA, CA 91406


Focused Fitness LLC
2426 S Dishman Mica Rd
Spokane Valley, WA 99206

FOCUSRITE NOVATION INC
909 N PACIFIC COAST HWY
SUITE 270
EL SEGUNDO, CA 90245


FOOD 4 LESS
1014 VINE ST
CINCINNATI, OH 04520-2110


FORD & HARRISON LLP
POS OFFICE BOX 890836
CHARLOTTE, NC 28289-0836


Ford Credit
Po Box 552679
Detroit, MI 48255


FOUNDATION FOR CALIFORNIA COMMUNITY COLL
1102 Q STREET
SUITE 4800
SACRAMENTO, CA 95811-6549


Foundation For Interscholastic Youth Ath
Po Box 451373
Los Angeles, CA 90045


Four Winds Transportation
5134 West 106Th Street
Inglewood, CA 90304


Foxy Print
504 N Guadalupe Ave A
Redondo Beach, CA 90277

FRANCHISE TAX BOARD
PO BOX 94267
SACRAMENTO, CA 94267


Francisco J Canales Jr
6441 Seville Ave Apt H
Huntington park, CA 90255


FRANCISCO J CUEVAS Jr
742 E 43rd st
Los Angeles, CA 90011


FRANK NAPOLEON
38713 TIERRA SUBUDA AVE
APT 143
PALMDALE, CA 93551


FRANK O POLAT
18553 Saticoy St Unit119
Reseda, CA 91335


FRANKIE MERCADO
11710 ELDRIDGE
LAKEVIEW TERRACE, CA 91342


FRED LEEDS PROPERTIES
3860 CRENSHAW BLVD 201
LOS ANGELES, CA 90008


FRED PRYOR
PO BOX 219468
KANSAS CITY, MO 64121

FREDDY J ZUNIGA
3958 1/2 2ND AVE
LOS ANGELES, CA 90008


FREDI MEJIA
10762 PALA AVENUE APT 278
PACOIMA, CA 91331


FREE SPIRIT PUBLISHING INC
6325 SANDBURG ROAD
SUITE 100
GOLDEN VALLEY, MN 55427


FRESH & EASY
13207 GLADSTONE AVE
SYLMAR, CA 91342


Fresh Start Meals Inc
1530 1St St
San Fernando, CA 91340


FRIENDS & FAMILY
5150 HOLLYWOOD BLVD
LOS ANGELES, CA 90027


FRIENDS OF THE FAMILY
16861 PARTHENIA STREET
NORTH HILLS, CA 91343


FROILAN VASQUEZ
10984 LEHIGH AVENUE APT  34
PACOIMA, CA 91331

Frontier Communications
PO Box 5157
Tampa, FL 33675


Froylan Tapia
1208 Ravenna Ave
Wilmington, CA 90744


Fruta y Cultura LLC
13512 Van Nuys Blvd
Pacoima, CA 91331


Fry's Electronics
2311 N Hollywood Way
Burbank, CA 91505


FULCRUM
3325 PICO AVE
SANTA MONICA, CA 90405


Fulcrum Learning System Inc
ACCOUNTING DEPARTMENT
4943 MCCONNELL AVE
LOS ANGELES, CA 90066


Fulcrum Learning System Inc
1035 Pleasantview Ave
Venice, CA 90291


Funtology Fundamental
3429 MONTE CARLO DY
AUGUSTA, GA 30906

GABRIELA HERNANDEZ
6719 Seville Ave Apt G
Huntington Park, CA 90255


GABRIELA ORELLANA
8760 de soto ave apt 103
Canoga park, CA 91304


Gala Donations
6464 Sunset Blvd S 650
LOS ANGELES, CA 90028


Galpin Ford
15445 Roscoe Blvd
North Hills, CA 91343


GAME LEARNING
8306 WILSHIRE BLVD
SUITE 545
BEVERLY HILLS, CA 90211


GAME LEARNING LLC
8306 WILSHIRE BLVD
SUITE 545
BEVERLY HILLS, CA 90211


GAYLORD NATIONAL RESORT & CONVENTION CEN
201 WATERFRONT ST
OXON HILL, MD 20745


GELSON'S MARKET
16400 VENTURA BLVD
240
ENCINO, CA 91436

GEMMA NORTH
307 LEE AVE
CLAREMONT, CA 91711


GENE VILORIA
14914 ROSCOE BLVD APT 17
PANORAMA CITY, CA 91402


GENERAL ASSEMBLY
360 E 2ND STREET
SUITE 400
LOS ANGELES, CA 90012


GENESIS C FIGUEROA
9800 Vesper Ave 5
Panorama City, CA 91402


GENESIS GARCIA-HENRIQUEZ
622 Imogen Ave Apt 2
Los Angeles, CA 90026


GENESIS LA CDE LLC
ATTN JENNIFER QUEVEDO
LOS ANGELES, CA 90017


GENESIS THE SCHLESINGER ACADEMY FOR INNO
9595 WILSHIRE BLVD
SUITE 700
BEVERLY HILLS, CA 90212


GEORGINA HENRIQUEZ
4361 DORZIER STREET
LOS ANGELES, CA 90022

GEOVANNY AGUILAR
10865 LEHIGH AVE APT 148
PACOIMA, CA 91331


GERALD MALINAO
7925 VENTURA CANYON AVE APT 201
PANORAMA CITY, CA 91402


GERMAN ZAMBRANO
12952 CARL PL APT 228
PACOIMA, CA 91331


GESSELLE CANO
8139 COLDWATER CANYON AVE
NORTH HOLLYWOOD, CA 91605


Gia Murillo
602 Hillcrest Drive 602 Hillcrest Drive
Bakersfield, CA 93305


GIGIS BAKERY
2200 WEST TEMPLE STREET
LOS ANGELES, CA 90026


GILBERT HERNANDEZ
10124 ARLETA AVE
ARLETA, CA 91331


Gilbert P Huerta
18034 W Annes Cir 104
Canyon Country, CA 91387

GILBERTO RUIZ
1132 S Huron Dr
Santa Ana, CA 92704


Giligia College
15643 Sherman Way Unit 140
Van Nuys, CA 91406


GINO A DORANTES
12249 LOPEZ CANYON RD APT 206
SYLMAR, CA 91342


GINOSI APARTELS & HOTELS
5825 SUNSET BLVD
LOS ANGELES, CA 90028


GIOVANNI OCAMPO-LEON
8750 KESTER APT 55
PANORAMA CITY, CA 91402


GIOVANNIE MARTINEZ
13123 CORCORAN ST
SAN FERNANDO, CA 91340


Girls On The Run Of Los Angeles
556 S Fair Oaks Ave 101307
Pasadena, CA 91105


GISELLE WILLIAMS
5452 6TH AVENUE
LOS ANGELES, CA 90043

GISSELLE A PEREZ
10840 PALA AVE APT 347
PACOIMA, CA 91331


GLENDALE GLASS CO INC
3646 SAN FERNANDO RD
GLENDALE, CA 91204


GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL 60673-1298


GLORIA C SALGADO
236 S Avenue 55 APT J
Los Angeles, CA 90042


Gloria Elizabeth Mucino
12301 Wilshire Blvd Suite 210
Los Angeles, CA 90025


GLORIA G MACIAS
905 HARDING AVENUE
SAN FERNANDO, CA 91340


GLORIA S MENDOZA
1207 N Serrano Ave Apt2
Los Angeles, CA 90029


GO BISTRO
SAN FRANCISCO AIRPORT(SFO)
TERMINAL 1
SAN FRANCISCO, CA 94128

Goals Soccer Center LLC
9599 Pinehurst Ave
South Gate, CA 90280


GOFUNDME
855 JEFFERSON AVE
REDWOOD CITY, CA 94063


GOGO LLC
111 N CANAL ST
CHICAGO, IL 60606


Golden State Opportunity Foundation
123 General
LOS ANGLES, CA 90028


GOLDEN1CENTER
500 DAVID J STERN WALK
SACRAMENTO, CA 95814


GOMEZ ERICA
10551 EL DORADO AVE
PACOIMA, CA 91331


GOOD STUFF EATERY
2110 CRYSTAL DRIVE
ARLINGTON, VA 22202


Good+Foundation
4505 W Jefferson Blvd 105
LOS ANGELES, CA 90016

Goodwill of Southern California
342 N San Fernando Rd
Los Angeles, CA 90031


Goodwin Family Memorial Trust
PO Box 63954  MAC A0348-012
SAN FRANCISCO, CA 94163


GOOGLE
1600 AMPHITHEATER PARKWAY
MOUNTAIN VIEW, CA 94043


Gopher Sport
Nw 5634
Po Box 1450
Minneapolis, MN 55485


Gordon & Rees Llp
275 Battery Street 20Th Floor
San Francisco, CA 94111


GORILLA PRINTING
117 S ROSEMEAD BLVD
PASADENA, CA 91107


Grace Hopper STEM Academy
601 Grace Ave
INGLEWOOD, CA 90301


GRACIELA CHIMIL
1333 2ND AVENUE APT  6
LOS ANGELES, CA 90019

Granada Hills High School
10535 Zelzah Ave
Granada Hills, CA 91344


Grant Elementary School
1530 N Wilton Place
Los Angeles, CA 90028


Grant Kinman
2326 Hauser Blvd
Los Angeles, CA 90016


GRANT PROFESSIONALS ASSOCIATION
10881 LOWELL AVE
SUITE 190
OVERLAND PARK, KS 66210


GRAVIC INC
17 GENERAL WARREN BLVD
MALVERN, PA 19355-1245


GREGORY L HINDS
13129 Oxnard St Apt 13
Van Nuys, CA 91401


GRICELLI PARAMO
12655 Filmore St
Pacoima, CA 91331


GRISELDA PACHECO
17054 HARTLAND ST
VAN NUYS, CA 91406

GRUBHUB
111 W WASHINGTON STREET
CHICAO, IL 60602


GSF DRIVING & TRUCK TRAINING SCHOOL
16211 Filbert St
Sylmar, CA 91342


GUADALUPE FLORES
169 NORTH ALLEN  AVENUE UNIT 1
PASADENA, CA 91106


GUADALUPE GASPAR
401 UNION DR APT 12A
LOS ANGELES, CA 90017


GUADALUPE J OROZCO
16220 CORNUTA AVE APT 10
BELLFLOWER, CA 90706


GUERRILLA TACO
2000 E 7TH STREET
LOS ANGELES, CA 90021


Guss Drive In
1657 W 3Rd St
Los Angeles, CA 90017


Gustavo A Garcia
4617 Michigan Ave
Los Angeles, CA 90022

GUSTAVO GUTIERREZ
10425 PLAINVIEW AVE A9
TUJUNGA, CA 91402


GUSTAVO GUTIERREZ
10425 PLAINVIEW AVE A9
TUJUNGA, CA 91042


GWENLA
6600 W SUNSET BLVD
LOS ANGELES, CA 90028


GWG CONSTRUCTION INC
1740 WEST 127TH ST
LOS ANGELES, CA 90047


GZW Enterprises LLC
6051 De Soto Ave
Woodland Hills, CA 91367


H & L CHARTER CO INC
8801 HELMS AVENUE
RANCHO CUCAMONGA, CA 91730


HACIENDA LA PUENTE ADULT EDUCATION/HACIE
14101 E NELSON AVENUE
LA PUENTE, CA 91746


HAMEN TEDLA
12829 Wintrop ave
Grandahills, CA 91344

Hannah Binder
2359 Riverdale Ave
Los Angeles, CA 90031


HARBOR FREIGHT TOOLS
26541 Agoura Rd
Calabasas, CA 91302


HAROLD M OCAMPO
1405 W E STREET
ONTARIO, CA 91762


HARSSEN MEJICANOS
2614 W 7TH ST APT 416
LOS ANGELES, CA 90057


Hatch
PO Box 88576
Milwaukee, WI 53288


HAYCIE A MANCIA-LOPEZ
1254 S Berendo St Apt 212
Los Angeles, CA 90006


Haymen Gebru
1290 W 37Th Drive
Los Angeles, CA 90007


HAZIEL I ANGELES
11270 Huston Street Apt 108
North Hollywood, CA 91601

HEAL TOGETHER MENTAL WELLNESS SERVICES
2930 W IMPERIAL
INGLEWOOD, CA 90303


Health Advocates LLC
21540 Plummer St Suite B
Chatsworth, CA 91311


HEALTH EDCO
PO BOX 21207
WAXCO, TX 76702


Heart of Los Angeles
Attn Rebecca Clark
2701 Wilshire Blvd Suite 100
Los Angeles, CA 90057


HEARTLAND INSTITUTIONAL REVIEW BOARD
4226 WOODFIELD PL
BELLEVILLE, IL 62226


HEATHER FUKUNAGA
229 VIA DE AMO
FALLBROOK, CA 92028


HECTOR CHAIRA
801 W MINES AVE
APT A
MONTEBELLO, CA 90640


HECTOR D QUIJADA
18621 saticoy st Apt 102
Reseda, CA 91335

HECTOR G LOPEZ
8340 S FIR AVE
LOS ANGELES, CA 90001


HECTOR SERRATO
10077 AMBOY AVE
PACOIMA, CA 91331


HERB N KITCHEN
720 S MICHIGAN AVENUE
CHICAGO, IL 60605


Herberth Panamero
1259 N Ditman Ave
Los Angeles, CA 90063


HERIBERTO PANTOJA
463 N Meyer St
San Fernando, CA 91340


Hermandad Mexicana Nacional
11559 Sherman Way
North Hollywood, CA 91605


Hershey Cause
12304 Santa Monica Blvd Ste 201
Los Angeles, CA 90025


HI TECH WIRELESS
5156 W OLIVE AVE
STE 465
GLENDALE, AZ 85302

Hi-Desert Truck Driving School Inc
42739 5Th St East
Lancanster, CA 93535


Hill Morgan and Associates LLP
19602 Fairman Drive
Carson, CA 90746


HILTON INTERNATIONAL
7930 JONES BRANCH DR
MCLEAN, VA 22102


HIRERIGHT LLC
PO BOX 847891
DALLAS, TX 75284-7891


HIRSCH PIPE & SUPPLY
PO BOX 749441
LOS ANGELES, CA 90074


HM Logi Children Education Courses LLC
7618 Jellico Ave
Northridge, CA 91325


HN Harris Plumbing
1820 Wilshire Blvd 2Nd Floor
Los Angeles, CA 90057


Holiday Ice Rink Pershing Square
532 S OLIVE ST
LOS ANGELES, CA 90013

Hollywood Area Station Fund
1358 N Wilcox Avenue
Los Angeles, CA 90028


HOLLYWOOD CHAMBER OF COMMERCE
7018 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028


HOLLYWOOD LA BREA INN
7110 HOLLYWOOD BLVD
LOS ANGELES, CA 90046


HOLLYWOOD PALMS INN & SUITES
6055 W SUNSET BOULEVARD
HOLLYWOOD, CA 90028


Hollywood Parking Services
6072 Franklin Ave Unit 101
Los Angeles, CA 90028


Hollywood Police Support Association
6464 Sunset Blvd Ste 715
Hollywood, CA 90028


Home Builders Institute
1201 15Th Street Nw Sixth Floor
Washington, DC 20005


HOME DEPOT
2455 Paces Ferry Rd NW
ATLANTA, GA 30339

HOMERO MELENDEZ
1000 S GRAND VIEW APT 107
LOS ANGELES, CA 90006


Hope-Hispanas Organized For Political Eq
634 S Spring St Ste 920
Los Angeles, CA 90014


Hot An Dirty Mud Run
PO Box 951
Acton, CA 93510


Hotel Bel-Air
701 Stone Canyon Rd
Los Angeles, CA 90077


HOTWIRE INC
333 MARKET ST
SAN FRANCISCO, CA 94105


Houghton Mifflin Hartcourt Publishing Co
222 Berkeley Street
Boston, MA 02116


HOUSE OF TROPHIES & AWARDS INC
1820 EAST 1ST ST
LOS ANGELES, CA 90033


HOUSE OF TROPHIES AND AWARDS INC
1820 EAST 1ST ST
LOS ANGELES, CA 90033

HP INC
1501 PAGE MILL ROAD
PALO ALTO, CA 94304


HUB CITIES CONSORTIUM
2677 ZOE AVE
2ND FLOOR
HUNTINGTON PARK, CA 90255


HUERTA YVETTE
5357 LEMON GROVE AVE
APT 2
LOS ANGELES, CA 90038


HUGO CRISOSTOMO-ROMO
5901 MERIDIAN STREET
LOS ANGELES, CA 90042


Human Kinetics Inc
9224 Payshere Circle
Chicago, IL 60674


Human-I-T
2202 S Atlantic Blvd
Commerce, CA 90040


HUMBERTO VARGAS
9701 CANTERBURY AVE
ARLETA, CA 91331


Humboldt State University
Housing Cashier
335 Granite Ave
Arcata, CA 95521

Hummingbird Networks
2470 Stearns Street 270
Simi Valley, CA 93063


HUNTINGTON HOSPITALITY BY BON APPETIT
1151 OXFORD ROAD
SAN MARINO, CA 91108


HYATT HOTELS CORPORATION
71 SOUTH WACKER DR
CHICAGO, IL 60606


I Drive Safely
5760 Fleet Street Ste 210
Carlsbad, CA 92008


IAN S CANIZALES
1100 MAGNOLIA AVE
LOS ANGELES, CA 90006


ICEF Public Schools
3855 W Slauson Ave
LOS ANGELES, CA 90056


ICHIMA SUSHI
325 N ROSEMEAD BOULEVARD
PASADENA, CA 91107


ICIMS Inc
29348 NETWORK PLACE
CHICAGO, IL 60673-1294

ICOMFORT HEATING & AIR CONDITIONING REPA
717 ARROYO ST UNIT A
SAN FERNANDO, CA 91340

Ideal Maintenance Equipment Inc
341 S Western Ave
Los Angeles, CA 90020

IDEALIST
389 5TH AVE
9TH FLOOR
NEW YORK, NY 10016

IHOP
800 S FLOWER STREET
LOS ANGELES, CA 90017

IKEA
600 SOUTH IKEA WAY
BURBANK, CA 91502

ILIANA AVILA
3745 MERCURY AVENUE
LOS ANGELES, CA 90031

ILIANA BALTAZAR CORDOVA
12109 MCKINLEY AVE
LOS ANGELES, CA 90059

ILLUMINATE EDUCATION INC
6531 IRVINE CENTER DR
IRVINE, CA 92618

IMPACT PHILANTHROPHY LLC
821 3RD STREET
SUITE 109
SANTA MONICA, CA 90403


IMPAQ INTERNATIONAL LLC
10420 LITTLE PATUXENT PARKWAY
SUITE 300
COLUMBIA, MD 21044


IN-N-OUT BURGER
13502 HAMBURGER LANE
BALDWIN PARK, CA 91706


Industrial Compliance Services
12850 Foothill Blvd
Sylmar, CA 91342


INDUSTRIAL SAFETY SHOE COMPANY
1421 E FIRST ST
SANTA ANA, CA 92701


INDYAH DAVIS
1307 W 105 ST APT 131
LOS ANGELES, CA 90044


Inner-City Arts
720 Kohler Street
Los Angeles, CA 90021


Innersight LLC
Po Box 7176
Greensboro, NC 27417

Instructure Inc
Dept Ch 16968
Palatine, IL 60055


Integrated Digital Technologies
138 N Brand Blvd Suite 200
Glendale, CA 91203


INTERNAL REVENUE SERVICE
611 W 6TH STREET
STE 400
LOS ANGELES, CA 90017


Internal Revenue Service (IRS)
1111 Constitution Ave NW
WASHINGTON, DC 20224


INTERNATIONAL INSTITUTE OF LOS ANGELES
3845 SELIG PLACE
LOS ANGELES, CA 90031


Intersegmental Coordinating Committee
Attn Vicki Lovotti
1430 N Street Room 3705
Sacramento, CA 95814


IPICBOOTH
8007 JAMIESON AVE
RESEDA, CA 91335


IPROMOTEUCOM INC
321 COMMONWEALTH RD
SUITE 101
WAYLAND, MA 01778

IRENE BORRAS
8788 Ranchito ave
Panorama City, CA 91402


IRENE DOMINGUEZ
15455 GLENOAKS BLAVD
SPACE 17
SYLMAR, CA 91343


IRENE FORTUNA GUTIERREZ
1270 SOUTH CITRUS AVE
APT 1/2
LOS ANGELES, CA 90019


IRIS ZUNIGA
3205 LINDA VISTA
GLENDALE, CA 91206


IRMA SEPULVEDA
11339 MONTGOMERY AVE
GRANADA HILLS, CA 91344


IRMA SEPULVEDA
26123 BOUQUET CANYON RD APT 223
SANTA CLARITA, CA 91350


IRMA TRANSITO-VALDEZ
4037 Morgan Ave
Los Angeles, CA 90011


Iron Mountain
Po Box 601002
Pasadena, CA 91189

IRVING CABRAL
1184 E LEXINGTON STREET
PASADENA, CA 91104


ISABEL N MEZA
1330 S Baker st
Santa Ana, CA 92707


ISABELLE SANCHEZ
16948 Labrador st
Northridge, CA 91343


ISIS T BYRD
11015 S BUDLONG AVE APT 302
LOS ANGELES, CA 90044


ISMAEL A DURAN VALERIO
804 N Avenue 50 Apt 2
LOS ANGELES, CA 90042


IVAN LOPEZ
426 S Occidental Blvd 1
Los Angeles, CA 90057


IVAN LOPEZ JUAREZ
14154 SYLVAN STREET
VAN NUYS, CA 91401


Ivette Lizama
400 West 9th Street Apt 213
Los Angeles, CA 90015

IVONNE CALDERON
348 W Chevy Chase Dr
Glendale, CA 91204


IXCOY CESY
571 S CORONADO ST
APT 422
LOS ANGELES, CA 90057


IXL Learning
777 Mariners Island Blvd Suite 600
San Mateo, CA 94404


IZOR AND ASSOCIATES
2048 ALDERGROVE AVE
SUITE A
ESCONDIDO, CA 92029


JACCC
244 S San Pedro Street
Los Angeles, CA 90012


JACKELINE HARO
1408 E 74th St
Los Angeles, CA 90001-3045


JACKIE LYNN SAKANE
16252 VINTAGE STREET
NORTH HILLS, CA 91343


JACKIE ROSALES
13023 CARL ST APT 381
PACOIMA, CA 91331

JACKSON STREET BBQ
209 JACKSON STREET
HOUSTON, TX 77002


JACOB MORUSS-ARELLANO
13136 DAVENTRY ST
PACOIMA, CA 91331


JACOB REBATET
10518 SPRY ST
NORWALK, CA 90650


JACOB S OCANA
12619 victory blvd
North hollywood, CA 91606


JACQUELIN J GARCIA
1337 CONSTANCE ST APT 7
LOS ANGELES, CA 90015


JACQUELINE ACEVEDO
819 West Maple Street
Compton, CA 90220


JACQUELINE CRUZ
2603 Monte Carlo Dr
Santa ana, CA 92706


JACQUELINE G CORNEJO-LOPEZ
157 S Catalina St
Los Angeles, CA 90004

JACQUELINE GALVEZ-RUIZ
13320 Corcoran St
San Fernando, CA 91340


JACQUELINE NUNEZ
1508 2ND ST
SAN FERNANDO, CA 91340


JACQUELINE SALINAS
1147 Van Pelt Ave
Los Angeles, CA 90063


JACQUELINE V ANTILLON
1954 E 87th st
Los angeles, CA 90002


JADE AGUILAR LARIOS
10865 LEHIGH AVE APT 148
PACOIMA, CA 91331


JADE E REGALADO
13161 Foothill Blvd 114
Sylmar, CA 91342


JADE O HERNANDEZ
2038 E 77th St
Los Angeles, CA 90001


JAHAIRA OSORIO
10965 GLENOAKS BLVD APT 60
PACOIMA, CA 91331

JAHAIRY RIVERA
7552 MELVIN AVE
RESEDA, CA 91335


Jahcure D Scott
9316 S Central Ave Apt B
Los Angeles, CA 90002


Jahlil Stansell
2820 S Palm Grove Ave
Los Angeles, CA 90016


JAHLYN WOODS-MCGUIRE
4455 East Goldfield Ave
Long Beach, CA 90807


JAIME LEE-RAMIREZ
16901 GERMAIN ST
GRANADA HILLS, CA 91344


Jaime Madrigal
2412 Fairmount St
Los Angeles, CA 90033


JALEN CHAPPELL
3653 W 116TH ST
INGLEWOOD, CA 90303


JALIN BRUHIL
1219 E 53rd street
Los Angeles, CA 90011

JAMBA INC
HALL OFFICE PARK
FRISCO, TX 75034


JAMERE AUSTIN
11755 Hunnewell Ave
Sylmar, CA 91342-6057


James Kidd Studio
420 West Avenue 33 Unit 10
Los Angeles, CA 90031


JAMES MORA
221 N BERENDO ST APT 9
LOS ANGELES, CA 90004


JAMIE D CASTILLO
7616 KRAFT AVE
NORTH HOLLYWOOD, CA 91605


Jamz Championships
P O Box 4308
Modesto, CA 95352


Jan Palma
9743 Cedros Ave
Panorama City, CA 91402


JANET GARCIA-MONTES
418 N Concord St
LOS ANGELES, CA 90063

JANETH OCAMPO
8241 WHITSETT AVE
APT 4
ONTARIO, CA 91605


JANETH OCAMPO
8241 WHITSETT AVE APT 4
NORTH HOLLYWOOD, CA 91605


JANSPORT
2601 HARBOR BAY PKWY
ALAMEDA, CA 94502


JAPAN HOUSE
6801 HOLLYWOOD BLVD
SUITE 167
LOS ANGELES, CA 90028


JAQUELINE CHAVEZ
13034 CARL ST APT 423
PACOIMA, CA 91331


JARINTZI SANCHEZ
123 N HAGAR STREET APT  B
SAN FERNANDO, CA 91340


JARROD O WILLIAMS
5925 Crenshaw Blvd 24
Los Angeles, CA 90043


JASBIR S GHUMAN Jr
2404  Wilshire 6C
Los Angeles, CA 90057

Jasmin B Amezcua
12112 Peoria St
Sun Valley, CA 91352


JASMIN DIAZ
813 BOYLSTON STREET
PASADENA, CA 91104


JASMIN GONZALEZ
733 East 53rd Street
Los Angeles, CA 90011


JASMIN M OCHOA
4107 Walnut St
Cudahy, CA 90201


JASMINE DIAZ
9414 VAN NUYS BLVD 3
PANORAMA CITY, CA 91402


JASMINE F MARTINEZ
7553 Beck ave
North Hollywood, CA 91605


JASMINE G ZAMBRANO
5963 Agra St
Bell Gardens, CA 90201


JASMINE HERNANDEZ ANGUIANO
7115 Benson St
Huntington Park, CA 90255

JASMINE MEJIA
13091 1/2 CARL ST APT 303
PACOIMA, CA 91331


JASMINE SILVA
439 NEWTON ST
SAN FERNANDO, CA 91340


JASMINE TOVAR
434 E 76TH STREET
LOS ANGELES, CA 90003


JASMINE VIDACA
22761 Vanowen St Apt 216
West Hills, CA 91307


JASON MERTELL
10121 JORDAN AVENUE
CHATSWORTH, CA 91311


JASON R MAHONEY
1348 Kellam Ave
Los Angeles, CA 90026


JAVIER A RIOS-GALINDO
430 S BURLINGTON
LOS ANGELES, CA 90057


JAVIER GONZALEZ
13715 FLORINE AVE
PARAMOUNT, CA 90723

JAVIER MAZAS
2226 S HOBART BLVD APT 5
LOS ANGELES, CA 90018


JAY GEHRINGER
5928 CANTALOUPE AVE
VAN NUYS, CA 91401


JAY'S CATERING
10581 GARDEN GROVE BLVD
GARDEN GROVE, CA 92843


Jazmin B Guzman
1454 W 69th St
Los Angeles, CA 90007


JAZMIN FLORES
7357 Denny Ave
Sun Valley, CA 91352


JAZMIN ROMERO
10331 COLLETT AVE
GRANADA HILLS, CA 91344


JAZMIN TOVAR
434 E 76TH ST
LOS ANGELES, CA 90003


JAZMINE CASTANEDA
1564 W 23RD ST
LOS ANGELES, CA 90007

JAZZIEL RODRIGUEZ
3532 VINTON AVE APT 3
LOS ANGELES, CA 90034


JEAN RAMIREZ
15440 SHERMAN WAY APT 124
VAN NUYS, CA 91406


JEANETTE MARTIN
9755 EAST AVE S-12
LITTLEROCK, CA 93543


JEANNE VENEGAS
13310 GLENOAKS
SYLMAR, CA 91342


Jeffery P Culley
3301 Griffin Ave apt 1
Los Angeles, CA 90031


JENNA CIRILLO
801 Venezia Ave
Venice, CA 90291


JENNIFER A BELTRAN
14708 REX STREET
SYLMAR, CA 91342


Jennifer Baez
6300 Variel Ave Apt 140
Woodland Hills, CA 91367

JENNIFER BARRIOS
5940 WILLOWCREST AVE APT  C
NORTH HOLLYWOOD, CA 91601


JENNIFER BRITO
PO BOX 921571
SYLMAR, CA 91392


JENNIFER CALDERON
1060 S CATALINA ST
LOS ANGELES, CA 90006


JENNIFER LARA
6342 MORSE AVE APT 208
NORTH HOLLYWOOD, CA 91606


JENNIFER MEJIA
10884 PALA AVE APT 329
PACOIMA, CA 91331


JENNIFER OROZCO ESQUIVAS
17806 LASSEN STREET APT 212
NORTHRIDGE, CA 91324


JENNIFER P MIRANDA I
3200 W 5th st apt 710
Santa Ana, CA 92703


JENNIFER PADILLA
6721 CRESCENT ST
LOS ANGELES, CA 90042

JENNIFER PADILLA
156 NORTH ALMA AVENUE
LOS ANGELES, CA 90063


JENNIFER RIVERA
208 N Burris Ave
COMPTON, CA 90221


JENNIFER TELLES
816 S Park View St Apt 304
Los Angeles, CA 90057


JENNIFER VAZQUEZ
405 EUCLID AVE
LOS ANGELES, CA 90063


Jennifer Vega
372 Loma Dr
Los Angeles, CA 90017


JENNIFER WATANABE
16674 TAYLOR COURT
TORRANCE, CA 90504


Jerry Gonzalez
4214 Guardia Avenue
Los Angeles, CA 90032


Jesse A Morales
208 N Ditman Ave
Los Angeles, CA 90063

JESSE GARCIA
1917 GLENOAKS BLVD Unit 201
SAN FERNANDO, CA 91340


JESSE HERNANDEZ
1411 S MENLO AVE APT 2
LOS ANGELES, CA 90006


Jesse Vega
6230 King Ave A
Bell, CA 90201


JESSICA AVINA
19549 DELIGHT ST
CANYON COUNTRY, CA 91351


JESSICA CRUZ
PO Box 31243
LOS ANGELES, CA 90031


JESSICA FREGOSO
14017 BEAVER STREET
SYLMAR, CA 91342


JESSICA HENDRICKS
6600 WHITSETT AVE
APT 7
NORTH HOLLYWOOD, CA 91606


JESSICA HENDRICKS
6600 WHITSETT AVE APT 7
NORTH HOLLYWOOD, CA 91606

JESSICA HERNANDEZ
932 S WESTMORELAND
APT 102, CA 90006


JESSICA REYES
616 CLINTWOOD AVE
LA PUENTE, CA 91744


JESSICA SILVA
660 LORANNE AVE
POMONA, CA 91767


JESSIE P GONZALEZ
13058 JOUETT ST
ARLETA, CA 91331


JESSYMAR GALLAGA
8987 South Gate Ave
South Gate, CA 90280


JESUS A ESCOBEDO Jr
1833 MADISON AVENUE
PASADENA, CA 91104


JESUS G MEJIA
13010 Carl pl 293
Pacoima, CA 91331


JESUS HERNANDEZ
1611 W 12TH ST APT 108
LOS ANGELES, CA 90015

JESUS PINEDA
2320 OCEAN VIEW AVE APT 4
LOS ANGELES, CA 90057


JESUS V OROZCO Jr
16220 Cornuta Ave Apt 10
Bellflower, CA 90706


Jet Propulsion Laboratory (NASA)
4800 Oak Grove Dr
PASADENA, CA 91109


JFK TRANSPORTATION CO INC
980 W 17TH STREET SUITE B
SANTA ANA, CA 92706


Jiate L Malvaez
1611 Silverwood Terrace
Los Angeles, CA 90026


JIFFFY LUBE
11541 LAUREL CANYON BOULEVARD
SAN FERNANDO, CA 91340


JIRO F DUENAS
1371 EAST 48th STREET
LOS ANGELES, CA 90011


JJ 1021 INC
2082 S HARVARD BLVD
LOS ANGELES, CA 90018

JMG Inc
1061 Meadowbrook Ave
Los Angeles, CA 90019


JOANA MONTES
2927 FRANCIS AVENUE APT 217
LOS ANGELES, CA 90005


Joann Schnelldorfer Scpad
2094 Creekridge Ave
Simi Valley, CA 93065


JOCELYN C AYALA
11150 Glenoaks 61
Pacoima, CA 91331


JOCELYN CARDENAS
11150 Glenoaks Blvd Unit 138
Pacoima, CA 91331


JOCELYN FLORES
12300 OSBORN PL APT 208
PACOIMA, CA 91331


Jocelyn G Carrillo
9003 Greenbush Ave
Arleta, CA 91331


JOCELYN POZ-COS
2914 W 8TH STREET APT 304
LOS ANGELES, CA 90005

JOCELYN PRIETO CRUZ
2256 PARKSIDE AVE APT 202
LOS ANGELES, CA 90031


JOCELYNE G RIOS
11538 WELK AVE
PACOIMA, CA 91331


JOE L ORTIZ Jr
12764 Herrick Ave
Sylmar, CA 91342


JOE MUER SEAFOOD
400 RENAISSANCE CENTER 1404
DETROIT, MI 48243


Joe P Parada
13014 Bona Vista Ln
La Mirada, CA 90638


JOE S LOPEZ
12863 Filmore St
Pacoima, CA 91331


Joe's Auto Parks Inc
550 S Hope St Ste 2200
Los Angeles, CA 90071


Joel A Yahutentzi
13214 Terra Bella st
Pacoima, CA 91331

JOEL MARTIN
12963 CHIPPEWA ST
SYLMAR, CA 91342


JOHANNA RODRIGUEZ
118 N MARGUERITA AVE
ALHAMBRA, CA 91801


JOHANNA RODRIGUEZ
118 N MARGUERITA AVE APT A
ALHAMBRA, CA 91801


JOHN AGUIRRE
11150 GLENOAKS BLVD APT 34
PACOIMA, CA 91331


JOHN B GOMEZ
186 1/2 S MOUNTAIN VIEW AVE
LOS ANGELES, CA 90057


JOHN G TOLEDO
149 N Kenmore Ave
Los Angeles, CA 90004


JOHN S AGUIRRE
11150 GLENOAKS BLVD APT 34
PACOIMA, CA 91331


JOHN TERRE
6615 Lemp Ave 4
North Hollywood, CA 91606

JOLENE SWAIN MSW
4221 DUQUESNE AVE
CULVER CITY, CA 90232


JOLIE NGUYEN
8433 Darby Ave
Northridge, CA 91325


Jonathan A Cruz-Chevez
136 N New Hampshire Ave Apt 2
Los Angeles, CA 90004


JONATHAN A LOPEZ
12734 Rajah St
Sylmar, CA 91342


JONATHAN CHAVEZ
129 W 43RD ST
LOS ANGELES, CA 90037


Jonathan F Puac
680 S Burlington Apt237
Los Angeles, CA 90057


Jonathan G Gales
1929 Glenoaks Blvd Apt 123
San Fernando, CA 91340


JONATHAN GALICIA
8227 De Garmo Ave
Sun Valley, CA 91352

Jonathan I Garcia
14187 Raven St
Sylmar, CA 91342


JONATHAN I VERGARA-DIAZ
828 NORTH BRAND BLVD
SAN FERNANDO, CA 91340


Jonathan M Finley
13555 Egbert Street
Sylmar, CA 91342


JONATHAN OCHOA
13172 FENTON AVE
SYLMAR, CA 91342


JONATHAN TLATOA
1136 E 48TH ST
LOS ANGELES, CA 90011


JONATHAN ZELAYA
7301 Lennox Ave E14
Van Nuys, CA 91405


JONHAIRO ALFARO
316 N RAMPART BLVD
LOS ANGELES, CA 90026


JORDAN KEELS
9354 CRENSHAW BLVD
INGLEWOOD, CA 90305

JORDY O LANDAVERDE
832 W 76TH ST
LOS ANGELES, CA 90044


JORGE A VAZQUEZ
4011 Randolph St
Huntngton Park, CA 90255


Jorge Carrillo
9208 Dorothy Ave
South Gate, CA 90280


JORGE DE LEON
11227 HERRICK AVENUE
PACOIMA, CA 91331


Jorge Gonzalez
128 N Maple Ave Apt 3
Montebello, CA 90640


JORGE LOPEZ-LOZA
11021 NORRIS AVE APT 28
PACOIMA, CA 91331


JORGE M HERNANDEZ
2941 VIA MARINA COURT
OXNARD, CA 93035


JOSE A GUARDADO
16815 KINGSBURY ST APT 102
GRANADA HILLS, CA 91344

JOSE A HERNANDEZ
233 W Mission Rd Apt C
San Gabriel, CA 91776


JOSE A LOPEZ
12734 Rajah Street
SYLMAR, CA 91342


JOSE AVELAR
12912 Longworth Ave
Norwalk, CA 90650


JOSE ESTRADA
21225 SATICOY STREET APT  4
CANOGA PARK, CA 91304


JOSE FLORES
330 S GLESS ST
LOS ANGELES, CA 90033


Jose Francisco Larios
5486 Lime Ave
Long Beach, CA 90805


JOSE HEREDIA RECINOS
5510 LEXINGTON AVE APT 24
LOS ANGELES, CA 90038


JOSE I HERNANDEZ
1715 S 5th Street Apt F
Alhambra, CA 91803

JOSE JIMENEZ
13412 TERRA BELLA ST
PACOIMA, CA 91331


JOSE L MUNOZ
6651 BAKMAN AVE APT 3
NORTH HOLLYWOOD, CA 91606


JOSE L SANCHEZ
11183 HERRICK AVE
PACOIMA, CA 91331


JOSE LUNA
7422 BLEWETT AVE
VAN NUYS, CA 91406


Jose M Barrera
1400 ALBANY ST APT 5
LOS ANGELES, CA 90015


JOSE M DUARTE HERRERA
1308 S WESTLAKE AVENUE APT 1/4
LOS ANGELEZ, CA 90006


JOSE M POLANCO
1223 E Imperial Hwy
Los Angeles, CA 90059


Jose Montoya
16600 Downey Ave Spc 16
Paramount, CA 90723

JOSE R MARTINEZ PEREZ
233 N Kenmore Avenue Apt 303
Los Angeles, CA 90004


JOSE SEPULVEDA
11339 MONTGOMERY AVE
GRANADA HILLS, CA 91434


JOSEFINA GAMA
1236 E 59TH ST
Los Angeles, CA 90001


Joseph Drown Foundation
1999 Avenue of the Stars 2330
LOS ANGELES, CA 90067


JOSEPH J AVALOS
9505 Sylmar Ave 3
Pacoima, CA 91402


Joseph M Guerrero
8862 Van Nuys Blvd Apt 22
Panorama City, CA 91402


Joseph Salazar
2232 Hancock St
Los Agneles, CA 90031


JOSHUA AVITIA
7610 MANZANAR AVE
PICO RIVERA, CA 90660

JOSHUA J OCHOA
13172 Fenton Ave
Sylmar, CA 91342


JOSHUA N MCCLAIN MONDAY
1632 W GAGE AVE
LOS ANGELES, CA 90047


JOSHUA VARELA
225 S San Dimas Cyn Rd apt8
San Dimas, CA 91773


JOSSELINE HERNANDEZ-GARCIA
4075 OAKWOOD AVE APT 5
LOS ANGELES, CA 90004


JOSUE JIMENEZ
1351 W 71 ST
LOS ANGELES, CA 90044


JOUR 'DAN PETERS
718 E 81ST ST
LOS ANGELES, CA 90001


JPMorgan Chase Foundation
270 Park Ave 4th Fl
NEW YORK, NY 10017


JUAN A MUNOZ
13563 SAYRE ST
SYLMAR, CA 91342

JUAN FLORES
1035S BONNIE BRAE ST
LOS ANGELES, CA 90006


JUAN I MIGUEL
839 S CARONDELET ST APT 12
LOS ANGELES, CA 90057


JUAN J GARCIA
13241 PAXTON ST APT 5
PACOIMA, CA 91331


JUAN J GONZALEZ
3932 S Sepulveda Blvd 11
Culver City, CA 90230


JUAN ORDUNA
1459 1/2 E 23RD STREET
LOS ANGELES, CA 90011


JUAN PABLO REYES
10977 NORRIS AVE APT47
PACOIMA, CA 91331


JUAN PAOLO MANUEL
4520 CLINTON ST
106
LOS ANGELES, CA 90004


Juan Reynaga
3432 E 3Rd St
Los Angeles, CA 90063

JUAN TAVIZON
1218 E 90TH STREET
LOS ANGELES, CA 90002


JUAN ZEPEDA
245 E AVE 33
LOS ANGELES, CA 90031


JUANY HERNANDEZ
4171 W 4th St Apt 10
Los Angeles, CA 90020


Jude Ortiz
435 S Chicago St
Los Angeles, CA 90033


JUDITH CRUZ ALVARADO
174 E 46TH STREET
LOS ANGELES, CA 90011


JUDITH I ZUNIGA
1539 W Gage Ave
Los Angeles, CA 90047


Jules And Associates Inc
515 S Figueroa St Suite 1900
Los Angeles, CA 90071


JULIANNA E IXQUIAC SARAVIA
387 BLOOM ST APT 264
LOS ANGELES, CA 90012

JULIANNA PEREZ
13140 DRONFIELD AVENUE APT 313
SYLMAR, CA 91342


JULIANNE BERG
1320 N SYCAMORE AVE
APT 310
LOS ANGELES, CA 90028


JULIANNE J BERG
1320 N SYCAMORE AVE APT 310
LOS ANGELES, CA 90028


Julie C Colorado
8112 JACKSON ST
PARAMOUNT, CA 90723


Julie Gerges
10121 Remmet Ave
Chatsworth, CA 91311


JULIE LE
27498 DAFFODIL COURT APT  308
SANTA CLARITA, CA 91350


JULIE M TEMMERMAN
10023 Halbrent Ave
Mission Hills, CA 91345


JULIE MOSQUEDA
2100 San Anseline Ave Apt B
Long Beach, CA 90815

JULIO AVINA LOPEZ
19549 DELIGHT ST
CANYON COUNTRY, CA 91351


JULIO C HERRERA
10202 BRADLEY AVE
PACOIMA, CA 91331


Julio Cesar Garcia
4836 Rosewood Ave Apt 3
Los Angeles, CA 90004


JULIO LOPEZ
19549 DELIGHT ST
CANYON COUNTRY, CA 91351


JULIO PONCE
13000 Studebaker Rd Apt48
Norwalk, CA 90650


JULISSA CASTELLANOS
12866 Van Nuys Blvd
Pacoima, CA 91331


JULIUS LISING
11017 ARBUCKLE AVE
MISSION HILLS, CA 91435


JUSTEEN ANTONIO
946 S CARONDELET ST APT 2
LOS ANGELES, CA 90006

Justice & Security Strategies Inc
Po Box 6188
Silver Spring, MD 20916


JUSTIN AYALA
8350 CALVIN AVE
NORTHRIDGE, CA 91324


JUSTIN E HERNANDEZ
129 S Bushnell Ave 1/2
Los Angeles, CA 91801


K&L WINES
1400 VINE ST
LOS ANGELES, CA 90028


Kaiser Permanente
File 54803
Los Angeles, CA 90074


Kaiser Permanente Foundation
1780 Second Street
BERKELEY, CA 94710


KAMYA JOHNSON
535 W EL SEGUNDO BLVD APT 324
LOS ANGELES, CA 90061


Kaplan Early Learning Company
Po Box 890575
Charlotte, NC 28289

KAREN B VASQUEZ AGUILAR
415 1/2 CORONADO TERRACE APT 415 1/2
LOS ANGELES, CA 90026


KAREN CARRANZA
8735 MURRIETTA AVE
PANORAMA CITY, CA 91402


KAREN MARTELL
1929 NORTH SUMMIT AVE
APT 1
PASADENA, CA 91103


KAREN MARTELL
282 WHITNEY AVE APT 1
POMONA, CA 91767


KARENT RODRIGUEZ
5711 RUTHELEN ST
LOS ANGELES, CA 90062


KARINA DE ANDA
16214 S DENVER AVE
GARDENA, CA 90248


KARINA FAVELA-BARRERAS
2121 N EASTERN AVE
LOS ANGELES, CA 90032


KARINA HERRERA
5137 Hillcrest Drive
Los Angeles, CA 90043

KARINA J JUAREZ
6132 Vinevale Ave Apt B
Maywood, CA 90270


KARINA LIRA
10063 Mountair Ave Apt 2
Tujunga, CA 91042


KARINA MOSQUEDA
39513 DIJON LANE
PALMDALE, CA 93551


KARLA J HERNANDEZ
1190 Rolland Curtis Pl
Los Angeles, CA 90037


KARLA MONTENEGRO GONZALEZ
17806 KINZIE ST
APT 211
NORTHRIDGE, CA 91325


KARLA ROBLES
9635 SEPULVEDA BOULEVARD UNIT 1
NORTH HILLS, CA 91343


KARLA ROMAN VALDEZ
13009 CARL ST APT 394
PACOIMA, CA 91331


Kasey B Hayes
7437 Haskell Ave Apt 10
Van Nuys, CA 91406

KASSANDRA OROZCO
HATILLO AVENUE 8343
WINNETRO, CA 91306


Kateryne D Guitron Estrada
14610 Plummer St Apt 205
Panorama City, CA 91402


Katherine A Orozco
12707 Bradley Avenue Unit 9
Sylmar, CA 91342


KATHERINE LOPEZ-ESPINOZA
356 1/2 N DOUGLAS ST
LOS ANGELES, CA 90026


KATHERINE N PINO
12600 Carl St 30
Pacoima, CA 91331


KATHLEEN J HOBKIRK
3023 Glenn Ave
LOS ANGELES, CA 90023


KATHY SILVA
8421 VENTURA CANYON AVENUE APT 1
PANORAMA CITY, CA 91402


KAYLA M GONZALEZ
8750 Kester Avenue 60
Panorama City, CA 91402

KAYLA ROSALES
13023 CARL ST APT 381
PACOIMA, CA 91331


KCRW Foundation
1900 Pico Blvd
Santa Monica, CA 90405


KEENAN ANDERSON I
112 E Buckthorn
Inglewood, CA 90301


Keenan K Allen
10014 Lemona Ave
Mission Hills, CA 91345


KEILA ROSADO-SANTOS
13439 TREGO ST
SYLMAR, CA 91342


KEIRIK MONTANO
12661 PIERCE STREET APT 101
PACOIMA, CA 91331


KELLY BROOKS
1298 N Wilson Ave
Pasadena, CA 91104


KELLY RUIZ
13600 Cantlay St Apt 8
Van Nuys, CA 91405

KELLY SERVICES INC
PO BOX 31001-0422
PASADENA, CA 91110-0422


KENIA HERNANDO
1610 N Broadway Apt 119
Santa Ana, CA 92706


KENIA J SORTO CARPIO
1138 S Fedora St Apt 5
Los Angeles, CA 90006


KENNETH MAURICIO LOPEZ - AREVALO
2002 CLAUDINA AVE
LOS ANGELES, CA 90016


KENNY S PROEUK
1037 ALPINE ST
LOS ANGELES, CA 90012


KEVIN BARRIENTOS
10974 LEHIGH AVE APT 39
PACOIMA, CA 91331


Kevin E Florian
940 S Magnolia Ave Apt 23
Los Angeles, CA 90006


KEVIN FLORES
939 N Kenmore Ave
Los Angeles, CA 90029

Kevin G Rico Copado
14650 Polk St
Sylmar, CA 91342


KEVIN M VALENZUELA
1730 W 64st
Los angeles, CA 90047


KEVIN MEZA
10965 GLENOAKS BLVD APT 607
PACOIMA, CA 91331


KEVIN NAJERA TRAIN
1179 E 25TH ST APT 4
LOS ANGELES, CA 90011


Kevin R Galvan
116 Witmer Street Apt 207
Los Angeles, CA 90026


KEYLA Z ESCOBAR
15067 Astoria St
Sylmar, CA 91342


KHA NGUYEN
1543 W ELGENIA ST
WEST COVINA, CA 91790


KHERGTIN SANCHEZ ARROYO
4326 W MLK JR BLVD APT 5
LOS ANGELES, CA 90008

```
KIDS IN NEED FOUNDATION
3055 KETTERING BLVD
SUITE 119
DAYTON, OH 45439


Kids Kan Inc
PO Box 1181
Calimesa, CA 92320


KIDSPACE CHILDREN'S MUSEUM
480 N ARROYO BLVD
PASADENA, CA 91103


KIM G GEIGER
4200 CHINO HILLS PKWY
STE 135-278
CHINO HILLS, CA 91709


KIMBERLEE VILCHES
17925 DEVONSHIRE STREET APT 16
NORTHRIDGE, CA 91325


KIMBERLY A MELGAR
1831 Tamarind Ave Apt 7
Los angeles, CA 90028


KIMBERLY C CAAL GARCIA
4159 Gilman Rd
El Monte, CA 91732


KIMBERLY C RIVAS
611 N Pearl Ave
Compton, CA 90221
```

KIMBERLY CHAVEZ
4713 GRAPE ST
PICO RIVERA, CA 90660


KIMBERLY D KERN
1532 ARMACOST
APT 3
LOS ANGELES, CA 90025


KIMBERLY G PERALTA
11411 Dronfield Ave 47
Pacoima, CA 91331


KIMBERLY GUIDO
9034 Rosehedge Dr
Pico Rivera, CA 90660


KIMBERLY MORAN
10966 LEHIGH AVENUE  52
PACOIMA, CA 91331


KIMBERLY SALINAS
1120 W 57TH ST
LOS ANGELES, CA 90037


KIMPTON HOTEL & RESTAURANT LLC
222 KEARNY ST STE 200
SAN FRANCISCO, CA


KINBERLIN BALTAZAR
731 BEACON AVENUE APT 112
LOS ANGELES, CA 90017

KIWANIS INTERNATIONAL
3636 WOODVIEW TRACE
INDIANAPOLIS, IN 46268


KIWANIS INTERNATIONAL
PO BOX 6069-DEPT 123
INDIANAPOLIS, IN 46206-6069


KIWANIS LITERACY CLUB OF SOUTHERN CALIFO
13881 AZORES AVE
SYLMAR, CA 91342


KNOCKAROUND LLC
2251 SAN DIEGO AVENUE
STE B-155
SAN DIEGO, CA 92110


KNOTT'S BERRY FARM
8039 BEACH BLVD
BUENA PARK, CA 90620


KOQUIS MOORE
1140 WEST BLVD
LOS ANGELES, CA 90019


KOUNKUEY DESIGN INITIATIVE INC
309 EAST 8TH STREET
205
LOS ANGELES, CA 90014


Kravitz Inc
16030 Ventura Blvd Ste 200
Encino, CA 91436

Kresge Foundation
3215 W Big Beaver Rd
TROY, MI 48084


KRISHNA TEMPLE INC
8628 SOUTH STATE ROAD
SPANISH FORK, UT 84660


KRISTEENA SALAS
4618 TOPAZ STREET
LOS ANGELES, CA 90032


KRISTI PHAM
10434 ORION AVE
MISSION HILLS, CA 91345


Kroger
1014 VINE ST
CINCINNATI, OH 95202


KWIK GOAL
140 PACIFIC DRIVE
QUAKERTOWN, PA 18951


Kyion S Petty
16350 Filbert St
Sylmar, CA 91342


KYLE KIRKPATRICK
26526 CANARY CT
SANTA CLARITA, CA 91351

LA BOU BAKERY
4400 DEL RIO RD
SACRAMENTO, CA 95822


LA Care Health Plan
1055 7th St
LOS ANGELES, CA 90017


LA CITY PARKING METER
100 S MAIN ST 10TH FL
LOS ANGELES, CA 90012


LA CITY RECREATION AND PARKS
CITYWIDE AQUATICS DIVISION
LOS ANGELES, CA 90027


LA Clippers LLC
1212 S Flower Street 5Th Floor
Los Angeles, CA 90015


LA County Arts Commission
1055 Wilshire Blvd
LOS ANGELES, CA 90017


LA County Department of Public Health
313 N Figueroa St
LOS ANGELES, CA 90012


LA County Office of Education
9300 Imperial Hwy
DOWNEY, CA 90242

LA Dodgers Foundation
1000 Elysian Park Ave
LOS ANGELES, CA 90012


LA DWP
PO BOX 30808
LOS ANGELES, CA 90030


LA DWP
PO BOX 30808
Los Angeles, CA 90030-0808


LA ESPA OLA INC
15843 SHADYWOOD CT
LA MIRADA, CA 90638


LA FAVORITA BAKERY
2305 E 4TH STREET
SUITE 4305
LOS ANGELES, CA 90033


LA Galaxy
18400 Avalon Blvd Ste 200
Carson, CA 90746


LA LIVE PROPERTIES LLC
9000 SUNSET BLVD 1100
WEST HOLLYWOOD, CA 90069


La Michoacana Ice Cream
803 S Workman St
San Fernando, CA 91340

LA MONARCA BAKERY & CAFE
6091 SUNSET BLVD
Los Angeles


LA OPINION
915 WILSHIRE BOULEVARD
SUITE 850
LOS ANGELES, CA 90017


LA PIZZA LOCA
610 S RAMPART AVE
LOS ANGELES, CA 90057


La Plaza De Cultura Y Artes
501 N Main St
Los Angeles, CA 90012


LA QUINTA RESORT AND CLUB
49-499 EISENHOWER DRIVE
LA QUINTA, CA 92253


LA TRANSLATION AND INTERPRETATION INC
2975 WILSHIRE BOULEVARD
SUITE 640
LOS ANGELES, CA 90010


LA'S Promise
1035 South Grand Avenue 2Nd Floor
Los Angeles, CA 90015


LA84 Foundation
Attn Finance
2141 West Adams Blvd
Los Angeles, CA 90018

LA84 Foundation Attn Finance
2141 West Adams Blvd
LOS ANGELES, CA 90018


LAAAE
1200 COLTON ST 320
LOS ANGELES, CA 90026


LAANE
464 LUCAS AVE 202
LOS ANGELES, CA 90017


Labor Law Center
12534 Valley View Street Suite 134
Garden Grove, CA 92845


LACC - COLLEGE BOOKSTORE
755 N New Hampshire
Los Angeles, CA 90029


LACER
1277 N Wilcox Ave Suite 2
Los Angeles, CA 90038


LADEJA MCINTYRE
4520 Cimarron St
Los Angeles, CA 90062


LADY OF THE HOUSE
1426 BAGLEY ST
DETROIT, MI 48216

LAKE DRIVE HARDWARE
23895 LAKE DRIVE
CRESTLINE, CA 92325


LAKE STREET COMMUNITY CENTER
227 N LAKE ST
LOS ANGELES, CA 90026


Lakeshore Learning Materials
2695 E Dominguez St
Carson, CA 90895


Laquica Hawkins
3842 Bonsallo Ave 1
Los Angeles, CA 90044


LARCHMONT CHARTER ELEMENTARY
815 N EL CENTRO AVE
LOS ANGELES, CA 90038


LARRY DIAMOND
6825 ANDASOL AVENUE
VAN NUYS, CA 91406


Larry Reed
937 W 138Th Street
Compton, CA 90222


LAS MKT
5757 WAYNE NEWTON BLVD
LAS VEGAS, NV 89119

LAURA E ESQUIVEL
4046 W 130TH ST
HAWTHORNE, CA 90250


LAURA ROMERO ESPINOZA
5656 LEXINGTON AVENUE APT 8
LOS ANGELES, CA 90038


LAUREL GREENE
1724 NORTH HIGHLAND AVENUE APT 516
LOS ANGELES, CA 90028


LAUREN GREEN
6323 RESEDA BLVD UNIT 35
TARZANA, CA 91335


LAURIE MELANSON
12142 Cantura St
Studio City, CA 91604


LaWanda M Bailey
9725 Ramona St 6
Bellflower, CA 90706


Lawrence J Schmahl
11209 Howard Street
Whittier, CA 90606


LAWRENCE SARENANA
10631 LINDLEY AVE APT 247
NORTHRIDGE, CA 91326

LAX VAN RENTAL
5250 W CENTURY BLVD 107
LOS ANGELES, CA 90045


LAYLANY MENDEZ
1238 115 ST APT 197
LOS ANGELES, CA 90059


LAZ PARKING
10635 CA-2 145
LOS ANGELES, CA 90025


LAZARIA M BROOKS
2328 WEST 25TH ST
LOS ANGELES, CA 90018


LAZEL INC (LEARNING A-Z LLC)
17855 DALLAS PARKWAY
SUITE 400
DALLAS, TX 75287


LB CONSULTING
5454 VIA CORONA ST
LOS ANGELES, CA 90022


Leah Annett Trujillo
13302 Louvre St
Pacoima, CA 91331


Learn4Life
177 Holston Dr
LANCASTER, CA 93535

LEARNING ENRICHMENT AFTER-SCHOOL PROGRAM
1310 N LA BREA AVENUE
INGLEWOOD, CA 90302


LEARNING GENIE INC
5868 OWENS AVENUE STE 250
CARLSBAD, CA 92008


LECTURA BOOKS
1107 FAIR OAKS AVE 225
SOUTH PASADENA, CA 91030


LEGACY LA
1350 SAN PABLO ST
LOS ANGELES, CA 90033


LEGO
555 TAYLOR RD
ENFIELD, CT 06082


LEGOLANDCA
1 LEGOLAND DRIVE
CARLSBAD, CA 92008


LEILANI SALCEDO
13712 MERCER STREET
PACOIMA, CA 91331


Lena Georgas
1248 S ORANGE GROVE AVE
LOS ANGELES, CA 90019

LENIN SOLANO
330 N BIXEL ST APT 203
LOS ANGELES, CA 90026


LEOBARDO GUTIERREZ
1651 W 64th Street
Los Angeles, CA 90047


Leon Pierce Jr
4017 Country Club Dr 209
Los Angeles, CA 90019


Leonardo J Pablo
441 Hartford Ave Apt 208
Los Angeles, CA 90017


LEONEL JARAMILLO
3049 MERION ST
ONTARIO, CA 91761


Les Guttman
11488 Biona Dr
Los Angeles, CA 90066


LESLE J VALLEJO
3419 Los Angeles Street
Baldwin Park, CA 91706


LESLEY RAMOS
13217 Kismet Ave
Sylmar, CA 91342

Lesli Cervantes
939 Valencia St Apt 107
Los Angeles, CA 90015


LESLIE ARRIOLA
335 W 90TH STREET
LOS ANGELES, CA 90003


LESLIE B ESCOTO
13241 Paxton St Apt3
Pacoima, CA 91331


LESLIE EIGLE
26211 Thistle Glen
Lake Forest, CA 92630


Leslie J Barrios
1722 w 20th st apt 5
Los angeles, CA 90007


LESLIE L ZAPATA
11231 Norris ave
Pacoima, CA 91331


LESLIE MENDEZ
1238 E 115 STREET APT 197
LOS ANGELES, CA 90059


LESLIE NAVA
13223 Aztec St
Sylmar, CA 91342

LETICIA DUARTE RODRIGUEZ
13031 1/2 CARL ST APT 379
PACOIMA, CA 91331


LETTER JACKET
10733 E UTE
TULSA, OK 74116


LEWIS COLOR
30 JOSEPH E KENNEDY BLVD
STATESBORO, GA 30458


LEYDI NAVARRO
828 North Brand Blvd
San Fernando, CA 91340


LEYLANI LIRA
7751 3/4 SCOUT AVE
BELL GARDENS, CA 90201


Liberty Hill Foundation
6420 Wilshire Blvd Suite 700
LOS ANGELES, CA 90048


LIBERTY HILL FOUNDATION
6420 WILSHIRE BLVD STE 700
LOS ANGELES, CA 90048


Library Plaza Partners LLC
CO Aszkenazy Development Inc
601 S Brand Blvd 3Rd Floor
San Fernando, CA 91340

Lifesigns Inc
2222 Laverna Ave
Los Angeles, CA 90041


LILIA ANTUNA
420 N Evergreen Ave 221
Los Angeles, CA 90033


LILIANA BARBA
10524 WOODMAN AVE
MISSION HILLS, CA 91345


LILIANA DEL CID
12348 N VILLAR WAY
SYLMAR, CA 91342


Liliana Torres
212 S Normandie Ave Apt 105
Los Angeles, CA 90004


LINA COVARRUBIAS
505 AXTELL ST APT 2
LOS ANGELES, CA 90032


LINDA ARTIGA
739 S RAMPART BLVD
LOS ANGELES, CA 90057


LINDA C URIOSTEGUI
10052 Antigua St
Anaheim, CA 92804

LINDA IHESIABA
6405 MADDEN AVE
LOS ANGELES, CA 90043


LINDA SZABO
5403 CEDROS AVE
SHERMAN OAKS, CA 91411


LINDSAY SIMPSON
1435 N Placentia Avenue APT 64
Fullerton, CA 92831


LINKEDINCOM
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622


Linoy Utkina
7107 Kester Ave Apt 114
Van Nuys, CA 91405


Lissette Robles-Cruz
3066 W 15th St Apt 201
Los Angeles, CA 90019


LITTLE KIDS ROCK
271 GROVE AVE BLDG E2
VERONA, NJ 07044


Little Lady Enterprises LLC
17919 E Orkney St
Azusa, CA 91702

```
LIZA CHAVAC
14525 RATH ST
LA PUENTE, CA 91744


LIZA HERNANDEZ
410 W WASHINGTON AVE APT 10
SANTA ANA, CA 92706


Local Initiatives Support Corporation
Attn Jeurys Grullon
501 Seventh Avenue 7Th Floor
New York, NY 10018


Local Initiatives Support Corporation (L
500 S Grand Ave
LOS ANGELES, CA 90071


LOCK & KEY SOCIAL DRINKERY
11033 DOWNEY AVENUE
DOWNEY, CA 90241


LOGMEIN GOTOMEETING
320 SUMMER STREET
BOSTON, MA 02210


LONG BEACH RUN LLC
3900 E MEXICO AVE
1350
DENVER, CO 80210


LOPEZ CHRISTIAN
5210 ROMAINE ST
APT 16
LOS ANGELES, CA 90029
```

LOPEZ ERIKA
4625 TRUJILLO DR
COVINA, CA 91722


LOREAL PATMAN
1067 E LURAY STREET
LONG BEACH, CA 90807


LORENA S MATAALII
1616 N SCHRADER BLVD APT 1
LOS ANGELES, CA 90028


LORENA SINOI MATAALII
1616 N SCHRADER BLVD APT 1
LOS ANGELES, CA 90028


Lori Baker Schena
23603 Via Ebano
Valencia, CA 91355


LORMANCOM
JEFFERSON COUNTY, MS 39096


Los Angeles Academy Of Arts & Enterprise
1200 Colton St 320
LOS ANGELES, CA 90026


Los Angeles Arts Commission
1055 Wilshire Blvd Suite 800
LOS ANGELES, CA 90017

Los Angeles Beautification Team
1741 N Cherokee Ave
Los Angeles, CA 90028


LOS ANGELES CENTER OF PHOTOGRAPHY
1515 WILCOX AVENUE
LOS ANGELES, CA 90028


Los Angeles Chamber Of Commerce
350 South Bixel St Ste 200
Los Angeles, CA 90017


Los Angeles Chapter Of The American Payr
4325 Glencoe Avenue 11745
Marina Del Rey, CA 90292


Los Angeles City College Foundation
855 N Vermont Ave
Los Angeles, CA 90029


Los Angeles Cleantech Incubator
525 S Hewitt Street
Los Angeles, CA 90013


LOS ANGELES COUNTY MUSEUM OF NATURAL HIS
900 EXPOSITION BOULEVARD
LOS ANGELES, CA 90007


Los Angeles County Office Of Education
12830 Columbia Way
DOWNEY, CA 90242

LOS ANGELES COUNTY PARKS & RECREATION
31320 CASTAIC ROAD
CASTAIC, CA 91834


Los Angeles County Tax Collector
Po Box 54027
Los Angeles, CA 90054


LOS ANGELES DODGERS
1000 VIN SCULLY AVE
LOS ANGELES, CA 90012


Los Angeles Education Partnership
202 West 1St Street Ste 060410
Los Angeles, CA 90012


LOS ANGELES METROPOLITAN TRANPORTION
1 GATEWAY PLAZA
LOS ANGELES, CA 90012


Los Angeles Ort Technical Institute
6435 Wilshire Blvd
Los Angeles, CA 90048


LOS ANGELES REGIONAL FOOD BANK
1734 EAST 41ST STREET
LOS ANGELES, CA 90058


Los Angeles Regional Youthbuild Collabor
7227 Owensmouth Ave
Canoga Park, CA 91303

LOS ANGELES SCHOOL OF GLOBAL STUDIES
322 S LUCAS AVE
LOS ANGELES, CA 90042


LOS ANGELES SCHOOL POLICE ACTIVITIES LEA
125 N BEAUDRY AVENUE
LOS ANGELES, CA 90012


Los Angeles Times
PO Box 79151
Phoenix, AZ 85062


Los Angeles Trade Tech
400 W Washington Blvd
Los Angeles, CA 90015


Los Angeles Unified School District
333 S Beaudry Ave
LOS ANGELES, CA 90017


LOS ANGELES UNIFIED SCHOOL DISTRICT
BEYOND THE BELL
333 S BEAUDRY 29TH FL
LOS ANGELES, CA 90017


LOS ANGELES UNIFIED SCHOOL DISTRICT
ATTN: LEASING & SPACE UTILIZATION
333 SOUTH BEAUDRY AVENUE
LOS ANGELES, CA 90017


LOS ANGELES UNIFIED SCHOOL DISTRICT
GRANTS ACCOUNTING SECTION
LOS ANGELES, CA 90017

LOS ANGELES VALLEY COLLEGE
5800 FULTON AVE
VALLEY GLEN, CA 91401


Los Angeles Zoo
Attn Advance Ticket Sales
Los Angeles, CA 90027


LOS TOROS MEXICAN RESTAURANT
21743 DEVONSHIRE STREET
CHATSWORTH, CA 91311


LOU MALNATI PIZZERIA
439 N WELLS
CHICAGO, IL


LOURDES RAMOS
17261 SUNDERLAND DR
GRANADA HILLS, CA 91344


LOWES
1000 LOWES BLVD
MOORSEVILLE, NC 28117


Loyola Marymount University
Attn Paula Mark
1 Lmu Drive Suite 2100
Los Angeles, CA 90045


Loyola Marymount University
ATTN: PAYROLL
1 LMU DRIVE UH 1880
LOS ANGELES, CA 90045

LUCAS ASSOCIATES TEMPS INC
PO BOX 638364
CINCINNATI, OH 45263-8364


LUCERO AGUILAR
10865 LEHIGH AVE APT D
PACOIMA, CA 91331


LUCID SOFTWARE INC
10355 S JORDAN GATEWAY
AUITE 150
SOUTH JORDAN, UT 84095


LUCIE F BARRAGAN
14200 Polk St Unit 17
Sylmar, CA 91342


LUCK THAI CUISINE
524 S OCCIDENTAL BLVD
LOS ANGELES, CA 90057


LUCKY STRIKE
800 WEST OLYMPIC BLVD SPACE A-250
LOS ANGELES, CA 90015


LUCRECIA YESCAS
2858 Leeward Ave Apt 309
Los Angeles, CA 90005


Luggage Plus La
1119 S Los Angeles St
Los Angeles, CA 90015

Luis A Garcia Estrada
10511 Shaff Ave
Arleta, CA 91371


Luis A Rodriguez
21425 Longworth Ave
Lakewood, CA 90715


LUIS ARANDA
1031 S KINGSLEY DR APT 2
LOS ANGELES, CA 90006


LUIS CARBAJO
13890 SAYRE ST APT 120
SYLMAR, CA 91342


LUIS CHAVEZ
10422 S TRURO AVE
INGLEWOOD, CA 90304


Luis E Melgar Orellana
13092 Carl St Apt281
Pacoima, CA 91331


LUIS F COLEOTE REYES
1162 E 56th St
Los Angeles, CA 90011


LUIS GOMEZ
807 N BUNKER HILL AVE APT 201
LOS ANGELES, CA 90012

LUIS GOMEZ
807 N BUNKER HILL AVE APT 201
LOS ANGELES, CA 90012


LUIS MOLINA
14606 BLYTH ST
APT 21
PANORAMA CITY, CA 91402


LUIS ZAMUDIO MARTINEZ
6125 S MAIN STREET APT 1
LOS ANGELES, CA 90003


LUISA F FLOREZ
6651 BAKMAN AVE APT 3
NORTH HOLLYWOOD, CA 91606


LUNA IMPACT INC
12449 LOUISE AVE UNIT 5
LOS ANGELES, CA 90066


LUPREE GRAY
11502 GORMAN AVE APT 331
LOS ANGELES, CA 90059


LUVETTE RANDALL
13019 CARL ST APT 388
PACOIMA, CA 91331


LUVIE RANDALL
13019 CARL ST APT 388
PACOIMA, CA 91331

LYDIA ESCOBAR
11020 HESBY STREET APT 107
NORTH HOLLYWOOD, CA 91601


LYFT INC
185 BERRY ST 5000
SAN FRANCISCO, CA 94107


LYNDA DE ANDA
334 N ATLANTIC BLVD 108
ALHAMBRA, CA 91801


MAAT-TEHUTI PEART
357S WESTLAKE AVE
LOS ANGELES, CA 90057


MABELYN MEDRANO
2467 ELKGROVE AVE
COMMERCE, CA 90040


MACLAY VALERO
601 N MACLAY
SAN FERNANDO, CA 91340


Macmall
3820 Micro Drive
Millington, TN 38053


Maddison Owens
3003 12 Cloverdale Ave
Los Angeles, CA 90016

MADELYN J DELEON-CHAVEZ
536 N ALEXANDRIA AVE
LOS ANGELES, CA 90004


MAGDALENA PABLO VASQUEZ
2752 1/2 West 15th ST
Los Angeles, CA 90006


MAGDIEL NAVARRO GUERRERO
12900 FILMORE STREET APT 119
PACOIMA, CA 91331


Magic Jump Rentals
9165 Glenoaks Blvd
Sun Valley, CA 91352


MAGNOLIA HOTEL DALLAS DOWNTOWN
1401 COMMERCE ST
DALLAS, TX 75201


Mailfinance
Dept 3682
Po Box 123682
Dallas, TX 75312


MAIRANY G DIAZ
210 E 64TH STREET
LOS ANGELES, CA 90003


Mama Shelter Los Angeles
650 Selma Ave
Los Angeles, CA 90028

MANAGEMENT CONCEPTS
8230 LEESBURG PIKE
TYSONS CORNER, VA 22182


Manchester Community Technologies Inc
3320 W Manchester Boulevard
Inglewood, CA 90305


Manuel A Mata-Zepeda
444 S Burlington Ave Apt 214
Los Angeles, CA 90057


Manuel Esqueda
9845 Ahmann Ave
Whittier, CA 90605


MANUEL GALLARDO JR
1440 Veteran Ave Apt 504
Los Angeles, CA 90024


Manuel Medina
11260 Strathern St
Sun Valley, CA 91352


MANUEL ORTEGA
1704 MORISAN AVE
PALMDALE, CA 93550


Manuel Vega
3555 E 4Th St
Los Angeles, CA 90063

MARCO A SANCHEZ
820w 80th st
Los Angeles, CA 90044


MARGUERITE WOMACK
5108 BUCHANAN STREET
LOS ANGELES, CA 90042


MARIA A MAGANA
14140 CLARETTA ST
ARLETA, CA 91331


Maria B Hernandez
5135 Dartmouth Ave
Los Angeles, CA 90032


MARIA B PONCE
225 NORTH AVENUE 53 APT 6
LOS ANGELES, CA 90042


MARIA C RAMIREZ
1809 Kearney street
Los Angeles, CA 90033


MARIA CALVILLO
3303 Marine Ave 5
Gardena, CA 90249


Maria D Hernandez
5135 Dartmouth Ave
Los Angeles, CA 90032

```
MARIA D RAMIREZ
14717 COBALT ST
SYLMAR, CA 91342


MARIA DAVILA
10305 Buford Ave Apt 1
INGLEWOOD, CA 90304


MARIA FLORES
156 W GAGE AVE APT 2
LOS ANGELES, CA 90003


MARIA G HERNANDEZ
11001 S MCKINLEY AVE
LOS ANGELES, CA 90059


MARIA G HERNANDEZ
PO BOX 6746
FULLERTON, CA


MARIA G LOPEZ
535 N Coronado Street Apartment A
Los Angeles, CA 90026


MARIA H RODRIGUEZ
232 s Harvard Blvd 5
Los Angeles, CA 90004


MARIA I JACOBO
12573 Bradley Ave Unit 6
Sylmar, CA 91342
```

Maria I Lopez-Herrera
1217 W 11th St Apt 1
Los Angeles, CA 90015

MARIA J LEONIDO
1562 WEST 4th STREET APT 208
LOS ANGELES, CA 90017

MARIA JIMENEZ
1106 HOLLISTER ST
SAN FERNANDO, CA 91340

MARIA L HERNANDEZ
460 S BURLINGTON AVE APT 309
LOS ANGELES, CA 90057

MARIA POITAN
13032 S MAIN ST
LOS ANGELES, CA 90061

MARIA T LIZARRAGA
8434 TWEEDY LANE APT 106
DOWNEY, CA 90240

MARIA URQUILLA
27332 SANTA CLARITA RD
SANTA CLARITA, CA 91350

MARIA VALLEJO VAZQUEZ
1627 S VERMONT AVE APT 1
LOS ANGELES, CA 90006

MARIAH PEREZ
14424 PLUMMER STREET APT 10
PANORAMA CITY, CA 91402


Mariajose J Olandes
13063 Gladstone Ave
Sylmar, CA 91342


MARIANA C EUAN-CAN
6315 BONNIE BRAE ST APT 206
LOS ANGELES, CA 90057


MARIANA CASTANEDA
1920 LUCAS STREET UNIT 5
SAN FERNANDO, CA 91340


MARIANNE LAI YING CHEN
1812 TRINITY AVENUE 226
WALNUT CREEK, CA 94596


MARIANO CABRERA
433 N BRAND BLVD
SAN FERNANDO, CA 91340


MARIANO CHRISTINE
6620 NORTHSIDE DR
LOS ANGELES, CA 90022


MARIBEL HERNANDEZ
13320 Dyer st
Sylmar, CA 91342

MARIBEL LOERA
3534 E 56TH ST
MAYWOOD, CA 90270


MARILU RAMOS
5087 Bohlig Rd
Los Angeles, CA 90032


MARILYNN M ALVARADO
4811 Rosewood Ave APT 6
LOS ANGELES, CA 90024


MARIN K HARPER
500 Evergreen Street Unit 108
Inglewood, CA 90302


MARIO VAZQUEZ SOLORZANO
351 S OCCIDENTAL BLVD
LOS ANGELES, CA 90057


MARISSA C JOHNSON
6358 HAZELTINE  AVENUE APT 100
VALLEYGLEN, CA 91401


MARISSA RASCON
1319 S MERIDIAN AVE
ALHAMBRA, CA 91803


MARISSA RASCON
1319 SOUTH MERIDIAN AVE
ALHAMBRA, CA 91803

MARITZA ORTEGA
11372 VILLA DEL SOL
PACOIMA, CA 91331


MARITZA RAMIREZ
742 E GRANADA COURT
ONTARIO, CA 91764


MARK ROJAS
795 RAYMOND ST
UPLAND, CA 91786


MARKET RESTAURANT
862 S LOS ANGELES STREET
LOS ANGELES, CA 90014


MARKO A ALVARADO
15555 NORDHOFF ST APT 6
NORTH HILLS, CA 91343


MARLAINA L GARCIA
1371 E Garfield Ave Apt A
Glendale, CA 91205


MARLENE GURROLA
17731 ROSCOE BLVD
NORTHRIDGE, CA 91325


MARLENE GUZMAN
5310 EDNA ST
LOS ANGELES, CA 90032

Marlene J Cruz Montes
426 17th st Ste 100
Oakland, CA 94612


MARLENE MENDOZA
13163 CARL ST
PACOIMA, CA 91331


Marlene R Anguiano
10825 Telfair Ave
Pacoima, CA 91331


Marlin Business Bank
Po Box 13604
Philadelphia, PA 19101


MARRIOTT INTERNATIONAL
10400 FERNWOOD RD
BETHESDA, MD 20817


Marsh & Mclennan Agency LLC
Lockbox 740663
Los Angeles, CA 90074


MARSHALLS
4669 FIRESTONE BLVD
SOUTHGATE, CA 90280


MARTA I LOMAS
1503 Menlo Ave apt 8
Los Angeles, CA 90006

MARTA SCHULTZ
1019 6TH ST APT 4
SANTA MONICA, CA 90403

MARTHA MARIN
970 Menlo Ave apt 20
Los Angeles, CA 90006

MARTHA NEMECEK
965 BARBARA LANE
POMONA, CA 91767

MARTIN A HERNANDEZ
15723 SEPTO STREET
NORTH HILLS, CA 91343

MARTIN D ALCALA
13700 KAGEL CANYON ST
ARLETA, CA 91331

MARTIN OUTDOOR MEDIA LLC
1990 WESTWOOD BLVD
STE 300
LOS ANGELES, CA 90025

MARTIN ROY DELA CRUZ
9601 MONTECELLO STREET
PACOIMA, CA 91331

MARVIN A RAMIREZ
9541 WOODMAN AVE UNIT 3
ARLETA, CA 91331

MARY ROJAS
13107 MINEOLA ST
ARLETA, CA 91331


MARYAM MALEKI MS RD
9165 ALCOTT ST 203
LOS ANGELES, CA 90035


MARYSOL NAVARRO
4191 BRIGHTON AVE
LOS ANGELES, CA 90062


Maryum Ali
Po Box 480738
Los Angeles, CA 90048


MASA OF ECHO PARK BAKERY & CAFE
1800 SUNSET BOULEVARD
LOS ANGELES, CA 90026


MASANGHAI YOUBOTY
1426 ALLESANDRO ST
LOS ANGELES, CA 90026


MATEOS ICE CREAM & FRUIT BARS
4234 W PICO BOULEVARD
LOS ANGELES, CA 90019


MATHEU R CEA
402 S GARFIELD AVE UNIT 20
ALHAMBRA, CA 91801

MATTHEW J QUEVEDO
18204 Nordhoff St
Northridge, CA 91325-2734


MATTHEW W LITCHFIELD
1913 ROSEWOOD COURT
THOUSAND OAKS, CA 91362


MAUDA RUIZ
13012 CARL PL
UNIT 294
PACOIMA, CA 91331


MAURICE BUNTIN
1523 SOUTH HOLT AVE APT 1
LOS ANGELES, CA 90035


Mauricio Jorge
446 14 W 40Th Place
Los Angeles, CA 90037


Maximus Protective Services
2540 Grand Avenue
Huntington Park, CA 90255


Mayor'S Office Of Community Empowerment
1234 Market Street 16Th Floor
Philadelphia, PA 19107


MAYRA A MARTINEZ
6000 GOTHAM ST
BELL GARDENS, CA 90201

MAYRA GUTIERREZ
13085 DESMOND ST
PACOIMA, CA 91331


MAYRA MORENO
13313 BEAVER STREET
SYLMAR, CA 91342


MAYRA PANIAGUA
13045 1/2 CARL ST APT 366
PACOIMA, CA 91331


MAYRA PEREZ GOMEZ
1172 Graham St
Simi Valley, CA 93065


McCarthy Burgess & Wolff
26000 CANNON RD
BEDFORD HEIGHTS, OH 44146


MCDONALDS
110 NORTH CARPENTER STREET
ONE MCDONALDS PLAZA
CHICAGO, IL 60607


McGrath/Abrams Family Foundation
16000 Ventura Blvd Ste 900
ENCINO, CA 91436


Mcgraw-Hill School Education Holdings LL
Lockbox 71545
Chicago, IL 60694

MDB International Branding LLC
3680 BEVERLY BLVD
Los Angeles, CA 90004


MEDG LLC
701 Sonora Ave Suite 200
Glendale, CA 91201


MEETUP INC
632 BROADWAY
1OTH FLOOR
NEW YORK, NY 10012


MEGAN H ACOSTA CARR
1000 Tiverton Ave
Los Angeles, CA 90024


MEGAN HARRIS
6835 MAYESDALE AVE
SAN GABRIEL, CA 91775


MELANIE CRISANTE
1102 W 97th st apt 5
Los Angeles, CA 90044


MELANIE PANDURO
10974 LEHIGH AVE APT 39
PACOIMA, CA 91331


Melina Cruz Bautista
1412 W 10th PL Apt 1
Los Angeles, CA 90015

```
MELISSA AGUILAR
4630 LIVE OAK STREET
CUDAHY, CA 90201


MELISSA AGUILAR
4630 LIVE OAK ST
CUDAHY, CA 90201


MELISSA ANTUNA
15044 BECKNER ST
LA PUENTE, CA 91744-3738


MELISSA ARREOLA
3338 SEYMOUR ST
LOS ANGELES, CA 90065


MELISSA DIAZ
645 1/2 E 48TH ST
LOS ANGELES, CA 90011


MELISSA E MACEDO
8191 San Vincente Ave
South Gate, CA 90280


MELISSA MARTINEZ
311 S NEW HAMPSHIRE AVE APT 20
LOS ANGELES, CA 90020


MELISSA MARTINEZ E
3453 N MISSION RD
LOS ANGELES, CA 90031
```

MELISSA MOLINA
8227 BIRCHCREST RD
DOWNEY, CA 90240


Mend-Meeting Each Need With Dignity
10641 N San Fernando Rd
Pacoima, CA 91331


MENDOCINO FARMS
ONE CALIFORNIA PLAZA
300 S GRAND AVE
LOS ANGELES, CA 90071


MENDOZA VIOLETA
5132 BALTIMORE ST
LOS ANGELES, CA 90042


METABANK
5501 S BROADBAND LN
SIOUX FALLS, SD 57108


Metro Commute Services
Attn Employer Annual Pass Program
One Gateway Plaza 99Pl4
Los Angeles, CA 90012


Metro Video Systems Inc
1220 E Imperial Ave
El Segundo, CA 90245


Metroplex Wilshire
3530 Wilshire Blvd
Los Angeles, CA 90010

METROPOLITAN ELEVATOR COMPANY INC
3008 WILSHIRE BLVD
201
LOS ANGELES, CA 90010


MI PUEBLITO RESTAURANT
12824
VAN NUYS BOULEVARD
PACOIMA, CA 91331


MIA Q ORTIZ
1114 W Ralston St Apt A
Ontario, CA 91762


MICHAEL A FLETCHER
2421 Foothill Blvd 25C
La Verne, CA 91750


MICHAEL A SILVA
14906 Polk Street
Sylmar, CA 91342


MICHAEL B GARCIA
326 BELMONT AVENUE APT 1
LOS ANGELES, CA 90026


MICHAEL BIN
1058 E ANGELENO AVE
BURBANK, CA 91505


MICHAEL CHAVEZ
320 W 67 St
Los Angeles, CA 90003

MICHAEL CHOW
3850 SEPULVEDA BLVD
CULVER CITY, CA 90230


MICHAEL GARCIA
13278 Hubbard St
Sylmar, CA 91342


MICHAEL J MILES
27940 Solanint Road
Canyon Country, CA 91387


MICHAEL OQUELI
2221 BELLEVUE AVE
LOS ANGELES, CA 90026


MICHAEL REYES
501 S MANHATTAN PLACE APT 106
LOS ANGELES, CA 90020


Michael Teta Associates
13743 Ventura Blvd
Suite 220
Sherman Oaks, CA 91423


MICHAELS
8000 BENT BRANCH DR
IRVING, TX 75063


MICHELE G RAMIREZ
634 WEST 113th STREET
LOS ANGELES, CA 90044

MICHELLE B EMELLE
5157 OBAMA BLVD
LOS ANGELES, CA 90016


MICHELLE BRAVO
1605 1/2 E 62nd St
Los Angeles, CA 90001


MICHELLE MEJIA
10884 PALA AVE APT 329
PACOIMA, CA 91331


MID VALLEY FAMILY YMCA
6901 LENNOX AVE
VAN NUYS, CA 91405


MIGUEL A GARCIA
711 1/2 Euclid Ave
Los Angeles, CA 90023


MIGUEL A SANCHEZ
6442 LINDLEY AVE
RESEDA, CA 91335


Miguel A Zamora
15709 Horace Street
Granada Hills, CA 91344


MIGUEL ARRIAGA
420 S SOTO ST
LOS ANGELES, CA 90033

MIGUEL CONTRERAS LEARNING COMPLEX
322 S LUCAS AVE
LOS ANGELES, CA 90017


MIGUEL CONTRERAS LEARNING COMPLEX
322 LUCAS AVE
LOS ANGELES, CA 90017


MIGUEL CONTRERAS LEARNING COMPLEX
322 S LUCAS AVE
LOS ANGELES, CA 90042


MIGUEL J FAVELA
13237 Klein court
Sylmar, CA 91342


MIGUEL LEON
3620 GRIFFITH AVE
LOS ANGELES, CA 90011


Miguel Rodriguez
10810 St James Ave
South Gate, CA 90280


MIGUEL RODRIGUEZ
1089 HARRIS AVE
LOS ANGELES, CA 90063


MILDRED J HEUR
5509 LAKEWOOD BLVD
LAKEWOOD, CA 90712

MILIAN MARTINEZ
1323 S WESTMORELAND AVE
LOS ANGELES, CA 90006


MILLENIUM BILTMORE
506 S GRAND AVE
LOS ANGELES, CA 90071


Mimi Diep
66 Trofello Ln
Aliso Viejo, CA 92656


Mind Research Institute
111 Academy Drive Suite 100
Irvine, CA 92617


MIREYA GOMEZ
4127 WOODLAWN AVE
LOS ANGELES, CA 90011


MIRIAM A LOPEZ-VAZQUEZ
4818 W MARTIN LUTHER KING JR APT 2
Los Angeles, CA 90016


MIRIAM A MEJIA PINEDA
839 W 167th STREET APT 7
GARDENA, CA 90247


MIRIAM RUEDA
15147 ROXFORD STREET
SYLMAR, CA 91342

MIRIAM SERRANO
308 1/2 VIA VISTA
MONTEBELLO, CA 90640


MIRNA E ALEGRIA BORJAS
1053 S NEW HAMPSIRE AVE APT  208
LOS ANGELES, CA 90006


MIRRIAM BATERINA
8700 ADRIANA STREET
SPRING VALLEY, CA 91977


MISHELLE RODRIGUEZ
4213 yosemite way
Los angeles, CA 90065


Mission Asset Fund
3269 Mission Street
San Francisco, CA 94110


Mission City Community Network Inc
15206 Parthenia St
North Hills, CA 91343


MISSION ECONOMIC DEVELOPMENT AGENCY
2301 MISSION STREET SUITE 301
SAN FRANCISCO, CA 94110


MISSION ECONOMIC DEVELOPMENT AGENCY
2301 MISSION STREET
SUITE 301
SAN FRANCISCO, CA 94110

Mitchell Silberberg & Knupp
2049 CENTURY PARK EAST
18TH FLOOR
Los Angeles, CA 90067


MJ MAYBERRY MA
1448 MARINE AVE UNIT 4
GARDENA, CA 90247


MMC Associates
5747 W Venice Blvd
Los Angeles, CA 90019


Mobile Mini
PO BOX 7144
PASADENA, CA 91109


Mobile Mini
PO BOX 7144
Pasadena, CA 91109-7144


Mobile Modular Management Corporation
Po Box 45043
San Francisco, CA


MOBINA SHAHRBANOO
20409 NAPA STREET
WINNETKA, CA 91306


MODERN PARKING INC
303 S UNION AVE
FIRST FLOOR
LOS ANGELES, CA

Moems
Director
2154 Bellmore Ave
Bellmore, NY 11710


MOISES A AVALOS
2731 BEVERLY BLVD APT 206
LOS ANGELES, CA 90057


MOISES CERVANTES
2819 West Main Street
Alhambra, CA 91801


MOISES GARCIA
1516 Gaspar Ave
Los Angeles, CA 90022


MOISES PAGAN REYES
221 LOMA PLACE APT 40
LOS ANGELES, CA 90026


MOLAA
628 ALAMITOS AVE
LONG BEACH, CA 90802


MONICA CANTORAN
10414 Morning Ave
Downey, CA 90241


MONICA JIMENEZ
13457 BORDEN AVE
SYLMAR, CA 91342

MONICA LEON
10764 SUTTER AVENUE
PACOIMA, CA 91331


MONICA MENDEZ
641 1/2 WEST  48TH STREET
LOS ANGELES, CA 90037


MONICA N SANTIAGO
7901 broadleaf ave
panorama city, CA 91402


MONOPRICE INC
1 POINTE DRIVE
SUITE 400
BREA, CA 92821


MONROVIA COMMUNITY ADULT SCHOOL
920 SOUTH MOUNTAIN AVE
MONROVIA, CA 91016


Monsenor Oscar Romero Charter School
1157 South Berendo Street
LOS ANGELES, CA 90006


Monstercom
Po Box 740889
Los Angeles, CA 90074


MOONEY JONATHAN
328 PACIFIC ST
APT 3
SANTA MONICA, CA 90405

Morfin Magic
726 E 95Th St
Los Angeles, CA 90002


MORTON LAUREN
19145 SHERMAN WAY
RESEDA, CA 91335


MOSES MAGANA
12249 LOPEZ CANYON  RD APT 317
SYLMAR, CA 91342


MOSKATELS
733 S SAN JULIAN
LOS ANGELES, CA 90014


MOTEL 6
6909 SEPULVEDA BLVD
VAN NUYS, CA 91405


Mother Goose Time
Po Box 225
Interlochen, MI 49643


MOTIONWEAR LLC
1315 SUNDAY DRIVE
INDIANAPOLIS, IN 46217


MOUNTASIA FAMILY FUN CENTER
21516 GOLDEN TRIANGLE ROAD
SANTA CLARITA, CA 91350

Mozaik Solutions
501 W BROADWAY SUITE A522
SAN DIEGO, CA 92101


Multi Business Systems
PO Box 3039
Bakersfield, CA 93385


Multicultural Learning Center
7510 De Soto Ave
CANOGA PARK, CA 91303


MULTICULTURAL LEARNING CENTER
7510 DESOTO AVE
CANOGA PARK, CA 91303


Museum Of Tolerance
9786 W Pico Blvd
Los Angeles, CA 90035


MUSICIANS FRIEND
PO BOX 7479
WEST LAKE VILLAGE, CA 91359


MYINTENT PROJECT
1211 LONG BEACH AVENUE
UNIT 102
LOS ANGELES, CA 90021


MYKE'S CAFE
13171 VAN NUYS BLVD
PACOIMA, CA 91331

MYRNA GONZALEZ
13431 ASTORIA ST
SYLMAR, CA 91342


MYRNA GONZALEZ
13431 ASTORIA STREET
SYLMAR, CA 91342


Mystaffingpro
Po Box 642
Toledo, OH 43697


NADIA C NAJAR
15002 MINNEHAHA STREET
MISSION HILLS, CA 91345


NAEEM CHHIPA
1259 N ARMORE AVE
APT 202
LOS ANGELES, CA 90029


NAHAL C KAIVAN PHD PLLC
911 BROAD STREET
DURHAM, NC 27705


NAHAL C KAIVAN PHD PLLC
2003 CHAPEL HILL RD
DURHAM, NC 27707


NAIMA LOUIS JEAN
12249 LOPEZ CANYON RD
SYLMAR, CA 91342

NAKA
3455 OVERLAND AVE
LOS ANGELES, CA 90034


NAKIA BRAZIER
3317 WILTON ST APT 1
LONG BEACH, CA 90804


NANCY ARIAS
3757 PUEBLO AVE
LOS ANGELES, CA 90032


NANCY CARDENAS
671 GRISWOLD AVE
SAN FERNANDO, CA 91340


NANCY QUIROZ PEREZ
3715 W 1ST STREET 104
LOS ANGELES, CA 90004


Nancy Rojas
11977 Allegheny St Apt 6
Sun Valley, CA 91352


NANCY V REYES CRISANTO
1416 W OLYMPIC BLVD APT 3
LOS ANGELES, CA 90015


Nano's Cafe
9599 Pinehurst Ave
South Gate, CA 90280

NATALIA SIMPSON
27626 ROSA LN APT 104
SANTA CLARITA, CA 91387


Natalie C Marquez
1425 Hollister St
San Fernando, CA 91340


NATALIE ESPINAL
8640 hillrose st Apt b6
Sunland, CA 91040


Natalie G Castillo
9250 Sepulveda Blvd Apt 112
North Hills, CA 91343


Natalie J Gonzalez
8847 Willis St Unit C2
Panorama City, CA 91402


NATALIE MERCADO
12941 CARL P;L APT 194
PACOIMA, CA 91331


NATALIE RODRIGUEZ
10958 S Figueroa St
Los Angeles, CA 90061


NATALIE VENTURA
750 S CARANDOLET ST APT 209
LOS ANGELES, CA 90057

Nataly Reyna
704 W Doran St Apt 6
Glendale, CA 91203


Nathalie Banos
10340 Virginia Ave
South Gate, CA 90280


NATHAN GARCIA
6245 King Avenue
Bell, CA 90201


NATHAN R MORALES
620 Orange Grove Avenue
San Fernando, CA 91340


NATHAN TAPIA
1424 W 10TH PLACE
LOS ANGELES, CA 90015


NATHANIEL SHUTMAN
1525 LAS LUNAS STREET
PASADENA, CA 91106


National After School Association
2961A Hunter Mill Road 626
Oakton, VA 22124


National Association for College Admissi
1050 North Highland Street
Suite 400
ARLINGTON, VA 22201

NATIONAL BUSINESS FURNITURE
770 SOUTH 70TH STREET
MILWAUKEE, WI 53214


National Career College
14355 Roscoe Blvd
Panorama City, CA 91402


NATIONAL CENTER FOR FAMILIES LEARNING
325 W MAINT ST
SUITE 300
LOUISVILLE, KY 40202


NATIONAL CENTER FOR YOUTH LAW
405 14TH STREET
15TH FLOOR
OAKLAND, CA 94612


NATIONAL COLLEGE RESOURCES FOUNDATION
750 N DIAMOND BAR BLVD
SUITE 208
DIAMOND BAR, CA 91765


NATIONAL COUNCIL FOR COMMUNITY & EDUCATI
1331 H St NW 900
WASHINGTON, DC 20005


National Council Of La Raza
1126 16Th St
NW Suite 600
WASHINGTON, DC 20036


National Council Of La Raza
1126 16Th St NW Suite 600
Washington, DC 20036

NATIONAL DROPOUT PREVENTION CENTER
ANDERSON, SC 29621


National Endowment of the Arts
400 7th Street
SW
WASHINGTON, DC 20506


NATIONAL FITNESS PRODUCTIONS
217 S KENWOOD ST
GLENDALE, CA 91205


NATIONAL FITNESS PRODUCTIONS
722 AMERICANA WAY 201
GLENDALE, CA 91210


NATIONAL RESTAURANT ASSOCIATION
37020 EAGLE WAY
CHICAGO, IL 60678-1370


NATIONAL RETAIL FOUNDATION
12TH FLOOR
1101 NEW YORK AVE
NW, DC 20005


National Student Clearinghouse
Po Box 826576
Philadelphia, PA 19182


NATUS MEDICAL INCORPORATED
12301 LAKE UNDERHILL RD
SUITE 201
ORLANDO, FL 32828

Naviance Inc
Po Box 504571
St Louis, MO 63150


NAYELI CRUZ
458 S HARTFORD AVE APT 210
LOS ANGELES, CA 90017


NED MARTINEZ-ZAVALA
8030 LAURELGROVE AVE
NORTH HOLLYWOOD, CA 96105


NEFTALY J AGUIRRE
505 S BONNIE BRAE ST APT 201
LOS ANGELES, CA 90057


Neighborhood Reinvestment Training
Po Box 418630
Boston, MA 02241


NELI PETROSYAN
524 PORTER ST
GLENDALE, CA 91205


NELLIE ATTIAS
1760 RAMBLING RD
SIMI VALLEY, CA 93065


NELSON ARRIAZA
6335 ORCHARD AVE
BELL, CA 90201

Nestle Pure Life
PO Box 856158
Louisville, KY 40285


NETTALK
1100 NW 163 DR B-4
MIAMI, FL 33169


Network Services
3700 Barron Way
Reno, NV 89511


NeueHouse Hollywood LLC
6121 SUNSET BLVD
LOS ANGELES, CA 90028


NEUROTIC GANGSTER PRODUCTIONS INC
ATTN BEN GLEIB
SHERMAN OAKS, CA 91411


New Horizons Charter Academy
5955 Lankershim Blvd
NORTH HOLLYWOOD, CA 91601


New Horizons Clc Career Development LLC
1900 S State College Blvd Ste 100
Anaheim, CA 92806


NEW LINE FIRE
283 S KATHLEEN LANE
ORANGE, CA 92869

NEW SEASON CORPORATE SERVICES
4600 LARSON WAY
SACRAMENTO, CA 95822


NEW STAR ACTIVE WEAR INC
12933 FOOTHILL BLVD
SYLMAR, CA 91342


New Village Girls Academy
147 N Occidental Blvd
LOS ANGELES, CA 90026


NEWPORT INTERNATIONAL UNITED COLLEGE
5959 TOPANGA CANYON BLVD
SUITE 110
WOODLAND HILLS, CA 91367


NEWSELA INC
475 10TH AVENUE
4 FL
NEW YORK, NY 10019


Nicholas B Hubacki
7611 Corbin Ave
Winnetka, CA 91306


NICHOLAS CAPRETTA
1420 N ALTA VISTA BLVD APT 208
LOS ANGELES, CA 90046


NICHOLAS HON
1226 N BONNIE BEACH PL
LOS ANGELES, CA 90063

NICHOLAS PHAM
5925 Middleton St Apt 48
Huntington Park, CA 90255


NICHOLAS SILVA
3116 BLANCHARD ST
LOS ANGELES, CA 90063


NICHOLAS WU
5510 POPLAR BLVD
LOS ANGELES, CA 90032


NICOLAS DUARTE RODRIGUEZ
13031 1/2 CARL ST APT 379
PACOIMA, CA 91331


NISHKIAN & ASSOCIATES
3710 SOUTH ROBERTSON BLVD
STE 220
CULVER CITY, CA 90232


NOAHS NY BAGELS
10050 MISSION MILL ROAD
INDUSTRY, CA 90601


NOE QUIRARTE
1913 E 124TH ST
COMPTON, CA 90222


NOELL PENSADO
3900 W 5th St Apt D8
Santa Ana, CA 92703

NOEMI GARCIA
1115 W 127TH PL
COMPTON, CA 90222


NOEMI RODRIGUEZ
18551 DEARBORN STREET APT 38
NORTHRIDGE, CA 91324


Nonprofit Finance Fund
70 West 36Th St
New York, NY 10018


NONPROFIT WEBADVISOR
901 S MOPAC EXPRESSWAY
BUILDING 5 SUITE 140
AUSTIN, TX 78746


NORBERTS
354 W GARDENA BLVD
GARDENA, CA 90248


NORMA MESA
5624 MERIDIAN ST APT 102
LOS ANGELES, CA 90042


NORMA QUINTANILLA RAMIREZ
18553 Saticoy St Unit 151
Reseda, CA 91335


North Valley Military Institute College
12105 Allegheny St
SUN VALLEY, CA 91352

North Valley Occupational Center
11450 Sharp Ave
Mission Hills, CA 91345


Northridge Skateland
18140 Parthenia St
Northridge, CA 91325


Northwest Evaluation Association
121 Nw Everett Street
Portland, OR 97209


NOVA STORAGE SYLMAR
13043 FOOTHILL BLVD
SYLMAR, CA 91342


NP SOLUTIONS INC
5694 MISSION CENTER ROAD
STE 316
SAN DIEGO, CA 92108


NRG DANCE & CHEER
2858 N MILLS AVE
PMB BOX 219
CLAREMONT, CA 91711


NTEN
621 SW ALDER
SUITE 310
PORTLAND, OR 97205


Nthonet Inc
6464 Sunset Blvd Ste 755
Los Angeles, CA 90028

NUBIA ZAMBRANO
12952 CARL PL APT 228
PACOIMA, CA 91331


NUE
1519 14TH AVE
SEATTLE, WA 98122


NUEJAH OUTTEN
11451 BROOKHURST ST
GARDEN GROVE, CA 92840


NUMA P JUAREZ Jr
1104 W 37TH PL APT 101
LOS ANGELES, CA 90007


O2WESTGROUP
12843 FOOTHILL
STE C
SYLMAR, CA 91342


ODETTE LIMANI
11411 Dronfield Ave Apt51
Pacoima, CA 91331


OFFICE 365
1 MICROSOFT WAY
REDMOND, WA 98052


Office Depot
PO Box 88040
Chicago, IL 60680

Office Of Finance City Of Los Angeles
Office Of Finance
PO Box 30716
Los Angeles, CA 90030


Old Grove Orange Inc
Po Box 534
Mentone, CA 92359


OLD MISSION SAN JUAN
26801 ORTEGA HIGHWAY
SAN JUAN CAPISTRANO, CA 92675


OLGA M NAJERA
151 N OCCIDENTAL BLVD APT 319
LOS ANGELES, CA 90026


OLIVE GARDEN
1000 DARDEN CENTER DRIVE
ORLANDO, FL 32837


OLIVER DOMINGUEZ
13322 JUDD STREET
PACOIMA, CA 91331


OLIVIA HORSLEY
1510 N WILLOWBROOK AVE APT A
COMPTON, CA 90222


OLMOS GARDEN AND DESIGN
7344 TRANQUIL DR
TUJUNGA, CA 91042

OMAR HERNANDEZ
124 n soto st Apt 3
Los Angeles, CA 90033


Omar Mendez
322 12 Vernon Ave
Venice, CA 90291


OMAR MENDEZ
4427 S Morgan Ave
Los Angeles, CA 90011


OMNI CHEER
12375 World Trade Dr
SAN DIEGO, CA 92128


OMNI HOTELS & RESORTS
4001 MAPLE AVE STE 500
DALLAS, TX 75219


One Hundred Eighty Degrees & Still Stand
1314 W 12Th Street
Los Angeles, CA 90015


Open Mesh
20049 Sw 112Th Ave
Tualatin, OR 97062


Oracle America Inc
Po Box 44471
San Francisco, CA 94144

Orale Enterprises
11071 Hatteras St
North Hollywood, CA 91601


Orange County Debate League
Attn Treasurer
6931 Orangethorpe Ave
Buena Park, CA 90620


ORANGE COUNTY DEPT OF ED
200 KALMUS DR
COSTA MESA, CA 92626


Organizational Services Inc
3380 Travis Pointe
Ann Arbor, MI 48108


ORIENTALTRADING
PO BOX 2308
OMAHA, NE 68103


OSBALDO ROBLES
1317 LUCAS ST
SAN FERNANDO, CA 91340


OSC Computer Training
9700 Business Park Dr 206
Sacramento, CA 95827


Oscar Cosby
970 W 19Th St Apt 9
San Pedro, CA 90731

Oscar G Cruz
4729 Mascot St
Los Angeles, CA 90019


OSCAR LETONA
839 E 81ST STREET
LOS ANGELES, CA 90001


OSCAR M MAIDANA
6002 Coke Avenue
Long Beach, CA 90805


OSCAR MAGANA
4642 E 52ND PLACE APT B
MAYWOOD, CA 90270


Oscar Signs
902 San Fernando Rd
San Fernando, CA 91340


OSCAR VENEGAS (OSCAR'S JANITORIAL SERVIC
13310 GLENOAKS BLVD
SYLMAR, CA 91342


OSTERIA TOSCANA
247 HAMILTON AVE
PALO ALTO, CA 94301


OSVALDO MOLINA RODRIGUEZ
6807 BELLAIRE AVE
NORTH HOLLYWOOD, CA 91605

OSWALDO A OCHOA
2170 1/2 W 31st St
Los Angeles, CA 90018


OSWALDO M RODRIGUEZ CISNEROS
1087 W 39th St Apt 16
Los Angeles, CA 90037


OTIUM
222 S HOPE ST
LOS ANGELES, CA 90012


OYAMEL COCINA MEXICANA
401 7TH ST NW
NW, DC 20004


PACIFIC MARINE MAMAL CENTER
20612 LAGUNA CANYON ROAD
LAGUNA BEACH, CA 92651


Pacoima Beautiful
13520 Van Nuys Blvd Suite 209
Pacoima, CA 91331


Pacoima Business Center Lp
Po Box 570661
Tarzana, CA 91356


Pacoima Charter School
11016 Norris Avenue
PACOIMA, CA 91331

Pagoda Tee Fashion
2408 S Broadway
Los Angeles, CA 90007


PAIN CHIROPRACTIC CLINIC
835 N WESTERN AVE
LOS ANGELES, CA 90029


PANADERIA SAN FERNANDO
313 S MACLAY AVE
SAN FERNANDO, CA 91340


PANDA EXPRESS
1683 WALNUT AVE
ROSEMEAD, CA 91770


PANERA BREAD
3630 S GEYER RD  100
ST LOUIS, MO 63127


PANORAMA HIGH SCHOOL
8015 VAN NUYS BLVD
PANORAMA CITY, CA 91402


PANTAGES THEATRE
6233 HOLLYWOOD BLVD
LOS ANGELES, CA 90028


PAOLA D MEJIA
1808 2nd street
San Fernando, CA 91340

Paola Evaristo
20312 Vose St
Winnetka, CA 91306


PAOLA HUERTA
2580 N SOTO ST 421
LOS ANGELES, CA 90032


PAOLA NAVA JIMENEZ
23412 MAGIC MOUNTAIN PKWY APT 1112
VALENCIA, CA 91355


PAOLA SHAMMAS
752 LAINE STREET APT A
MONTEREY, CA 93940


PAPA JOHNS
2002 PAPA JOHNS BLOULEVARD
LOUISVILLE, KY 40299


Paramount Contractors And Developers Inc
6464 Sunset Blvd Suite 700
Hollywood, CA 90028


Paramount Pictures Special Events
Attn Kathlene Stakely
5555 Melrose Ave Dietrich Bldg 204
Hollywood, CA 90038


Park & Save Inc
1300 W Olympic Blvd 400
Los Angeles, CA 90015

PARK SAMUEL
1258 1/2 4TH AVE
LOS ANGELES, CA 90019


Parking Company Of America
523 W 6Th St 528
Los Angeles, CA 90014


PARSA TECH INC
23454 BLYTHE ST
WEST HILLS, CA 91304


Partnership For Los Angeles Schools
1541 Wilshire Blvd Ste 200
Los Angeles, CA 90017


Partnership To Uplift Communities
1405 N San Fernando Blvd Suite 303
Burbank, CA 91504


PARTNERSHIPS FOR PURPOSE
8726 S SEPULVEDA BLVD
SUITE D-B93
LOS ANGELES, CA 90045


PARTY CITY
25 Green Pond Road
STE 1
ROCKAWAY, NJ 07866


PARTY CORNER
2219 N ROAN ST
JOHNSON CITY, TN 37601

Pasadena Center Operating Company
300 E Green Street
Pasadena, CA 91101


PASADENA ICE SKATING CENTER
300 E GREEN ST
PASADENA, CA 91101


PASKENTA BAND OF NOMLAKI INDIANS
2655 EVERETT FREEMAN WAY
CORNING, CA 96021


PASSION PLANNER LLC
PO BOX 434
NATIONAL CITY, CA 91951


Patina Restaurant Group Newco LLC
1000 N Alameda
Los Angeles, CA 90012


PATRICIA GALINDO
16750 SHERMAN WAY APT 205
VAN NUYS, CA 91406


PATRICIA GUZMAN
10965 LEHIGH AVENUE  410
PACOIMNA, CA 91331


PATRICIA NUNEZ
13113 Kagel Cyn
Pacoima, CA 91331

PATRICIA SANDOVAL
926 S Duncan Ave
Los Angeles, CA 90022


PATRICK BLANKE
5959 HOLLYWOOD BLVD
LOS ANGELES, CA 90028


PATRICK NAVAS
26849 SHOREBREAK LN APT  41
VALENCIA, CA 91355


Patrick Radford
6111 Los Santos Dr
Long Beach, CA 90815


PATY COREAS
4572 Maplewood Ave 2
Los Angeles, CA 90004


PAUL E FLOOD
2750 Guirado Street
LOS ANGELES, CA 90023


Paula N White
222 N Sepulveda Blvd Ste 2000
El Segundo, CA 90245


PAULA S NAZARIO
2858 LEEWARD AVENUE APT 304
LOS ANGELES, CA 90005

```
PAYPAL
2211 NORTH FIRST ST
SAN JOSE, CA 95131


PC ADAPTER SHOP
832 FRANCISCO ST  625
SAN FRANCISCO, CA 94111


PCS EDVENTURES!COM INC
11915 WEST EXECUTIVE DRIVE
SUITE 101
BOISE, ID 83713


Pearson Vue
62160 Collections Center Dr
Chicago, IL 60693


PEDRO CHAVIRA
3064 ISABEL DRIVE
LOS ANGELES, CA 90065


PEDRO J GALVEZ
535 S CATALINA ST APT 107
LOS ANGELES, CA 90020


PEERSPACE
743 CLEMENTINA ST
SAN FRANCISCO, CA 94103


PENSION ASSURANCE LLP
20335 VENTURA BOULEVARD
SUITE 305
WOODLAND HILLS, CA 91364
```

PENSKE
11200 PEORIA
SUN VALLEY, CA 91352


PEOPLE 20 NORTH AMERICA
PO BOX 677905
DALLAS, TX 75267-7905


Pepperdine University
24255 Pacific Coast Highway
Malibu, CA 90263


PEREZ CESAR
655 WEDGEWOOD AVE APT B
UPLAND, CA 91786


PEREZ JESUS
14071 DAUBERT ST
SAN FERNANDO, CA 91340


PERLA I PEREZ
12247 Klingerman St
El Monte, CA 91732


Permaguard Security Systems Inc
PO Box 55065
Valencia, CA 91385


Peter Cuevas
2424 E 2Nd St
Los Angeles, CA 90033

Peter L Mendoza
18257 Vanowen St
Reseda, CA 91335


PF BRESEE FOUNDATION
184 SOUTH BIMINI PLACE
LOS ANGELES, CA 90004


Philadelphia Insurance Companies
PO Box 70251
Philadelphia, PA 19176


PHILIP ARMSTRONG
117 BIMINI PL
APT 218
LOS ANGELES, CA 90004


PHILLIPS SEAFOOD
601 E PRATT ST
BALTIMORE, MD 21202


PHO & CRAB RESTAURANT
11660 WESTHEIMER ROAD
HOUSTON, TX 77077


PINEAPPLE & PEARLS
715 8TH ST SE
WASHINGTON, DC 20003


PIONEER FIRE PROTECTION
14819 CALVERT STREET
VAN NUYS, CA 91411

PITA ON VINE
1253 VINE STREET
LOS ANGELES, CA 90038


PIZZA HUT
14841 DALLAS PARKWAY
DALLAS, TX 75254


PLACENCIA CONSULTING LLC
7949 Newlin Ave APT A
Whittier, CA 90602


PLATT COLLEGE LOS ANGELES LLC
1000 SOUTH FREMONT AVENUE
ALHAMBRA, CA 91803


PLAY THERAPY SUPPLY
701 W MARSHALL ST
PO BOX 7
ARGOS, IN 46501


PLAY WITH A PURPOSE
2525 LEMOND ST SW
OWATONNA, MN 55060


Playground Of Dreams
8635 Falmouth Ave No 206
Playa Del Rey, CA 90293


PLIC - SBD Grand Island
Po Box 10372
Des Moines, IA 50306

POETS MODERN COCKTAILS & EATS
24 W FRANKLIN ST
BALTIMORE, MD 21201


Points Of Light Foundation
Attn Accounts Receivables
600 Means Street Suite 210
Atlanta, GA 30318


Points Of Light Foundation - Attn Accoun
600 Means Street
Suite 210
ATLANTA, GA 30318


POINTS RAPID REWARDS
6464 SUNSET BLVD
LOS ANGELES, CA 90028


POLLO LOCO
3535 HARBOR BLVD  100
COSTA MEZA, CA 92626


PORRIDGE & PUFFS
2801 BEVERLY BLVD
LOS ANGELES, CA 90057


PORTLAND INTERNATIONAL AIRPORT
7000 NE AIRPORT WAY
PORTLAND, OR 97216


PORTO'S BAKERY INC
3614 WEST MAGNOLIA BLVD
BURBANK, CA 91505

Positive Coaching Alliance
1001 N Rengstorff Ave 100
Mountain View, CA 94043


Possible Productions Inc
111 W Verdugo Ave
BURBANK, CA 91502


POWER GRAPHICS DIGITAL IMAGING INC
9645 SOUTH 600 WEST
SANDY, UT 84070


PR-Tech Services LLC
Po Box 861241
Los Angeles, CA 90086


Premium Assignment Corporation
Po Box 8000
Tallahassee, FL 32314


PRETEND CITY
29 HUBBLE
IRVINE, CA 92618


PRICELINECOM
800 CONNECTICUT AVE
NORWALK, CT 06854


PRIDE SASH
3341 JACK NORTHROP AVE
HAWTHORNE, CA 90250

PRINCE ALLEN
5657 LA MIRADA AVE APT 103
LOS ANGELES, CA 90038


PRINCESS ALLEN
5657 LA MIRADA AVE APT 103
LOS ANGELES, CA 90038


PRINCIPAL'S EXCHANGE
2101 E FOURTH ST SUITE 200B
Santa Ana, CA 92705


PRISCILLA RIESTA
13010 CARL ST APT 163
PACOIMA, CA 91331


Pro Boxing Supplies
4405 Laurel Canyon Blvd
Studio City, CA 91607


Prosight Specialty Insurance Co
Tangram Insurance Services
PO Box 969
Westbrook, CT 06498


Prosource Facility Supply
11954 Washingtone Boulevard
Whittier, CA 90606


PROTOGE
250 CALIFORNIA AVE
PALO ALTO, CA 94306

Public Counsel
610 S Ardmore Avenue
Los Angeles, CA 90005


PUBLIC RELATIONS & TECHNOLOGY SERVICES
27022 VICTORIA LANE
SUITE 83
VALENCIA, CA 91355


PUC Excel Charter
1855 N Main St
Floor 2
LOS ANGELES, CA 90031


Pueblo Y Salud
Attn Cesar E Chavez Commemorative Commit
1024 N Maclay M13
San Fernando, CA 91340


PULSE UNIFORM
205 BELL PL D
WOODSTOCK, GA 30188


PVJobs
4112 S Main Street
Los Angeles, CA 90037


PwC Charitable Foundation Inc
4040 W Boyscout Blvd
TAMPA, FL 33607


PYK INVESTMENT
1665 S HARVARD ST
LOS ANGELES, CA 90006

Q&M ENTERTAINMENT
12827 HARBOR BLVD
SUITE G2
GARDEN GROVE, CA 92840


QTRAK
575 VIRGINA DR  D
FORT WASHINGTON, PA 19034


Quantum Learning Network
1938 Avenida Del Oro
Oceanside, CA 92056


Queenscare Foundation
950 S Grand Ave
2nd floor
LOS ANGELES, CA 90015


Quick Scores LLC
1501 Monclair Drive
Richardson, TX 75081


QUINONEZ WENDY
1307 OTTOMAN ST
ARLETA, CA 91331


QUINTIN M REFFELLS
725 Manchester Dr
Inglewood, CA 90301


RACHEL MEJIA
13091 1/2 CARL ST APT 303
PACOIMA, CA 91331

RAE'KWON ROBERTSON
4315 FIRTH BLVD APT 302
LOS ANGELES, CA 90002


RAFAEL ORTIZ
82165 CARUNDELET ST APT 22
LOS ANGELES, CA 90057


RALPHS GROCERY STORE
7257 Sunset Blvd
West Hollywood, CA 90046


RAMON RAMIREZ
4063 1/2 WOODLAWN AVE
LOS ANGELES, CA 90011


RAMONA ABENDROTH
319 N OXFORD AVE APT 8
LOS ANGELES, CA 90004


RAMPART PROPERTY MANAGEMENT
2404 WILSHIRE BLVD STE 8A
C/O GLADYS BURGOS
LOS ANGELES, CA 90057


RANCH DELI
16236 SAN DIEGUITO ROAD
RANCHO SANTA FE, CA 92091


RANDY QUEZADA
7500 PENFIELD AVENUE
WINNETKA, CA 91306

Raquel J Frausto
1304 S Pearl Ave
Compton, CA 90221


RAQUEL PANUCO-HERNANDEZ
5239 Monte Vista St APT308
Los Angeles, CA 90042


RAQUEL S CETZ Tamayo
670 Shatto Pl Apt 308
Los Angeles, CA 90005


RAQUEL S MAZAS
297 N State College Blvd Apt 4018
Orange, CA 92868


Rawda H Douma
3317 West 118th Pl Apt 308
Inglewood, CA 90303


Ready Refresh
Po Box 856158
Louisville, KY 40285


REBECCA G SOWERS
1456 SOUTH WOOSTER STREET APT 1
LOS ANGELES, CA 90035


RED HAWK FIRE & SECURITY (CA) LLC
PO BOX 512250
LOS ANGELES, CA 90051

REEF PLAYGROUND INC
8801 CEDROS AVE
6
PANORAMA CITY, CA 91402


REGAL ENTERTAINMENT GROUP
101 E BLOUNT AVENUE
KNOXVILLE, TN 37920


Regents of the Univerity of California
Box 957089
1125 Murphy Hall
Los Angeles, CA 90095


Regents of the Univerity of California
DEPARTMENT K/UCLA EXTENSION
PO BOX 24901
LOS ANGELES, CA 90024-0901


Regents of the Univerity of California
UCLA EVENTS & TRANSPORTATION
555 WESTWOOD PLAZA STE 100 BOX 951360
LOS ANGELES, CA 90095-1360


Regents Of The University Of Cal At Irvi
Accounting Office 120 Theory Suite 200
Irvine, CA 92697


Regents Of The University Of California
9500 Gilman Drive
La Jolla, CA 92093


Regents Of The University Of California
900 University Ave
Riverside, CA 92521

Region 9 Head Start Association
1225 8Th Street Suite 342
Sacramento, CA 95814


Reich Industries Inc/ TGA TRUCK DRIVING
1115 S TAYLOR AVE
MONTEBELLO, CA 90640


Renaissance Learning Inc
2911 Peach Street
Po Box 8036
Wisconsin Rapids, WI 54495


RENEE OCHOA
3426 ISABEL DRIVE APT 1
LOS ANGELES, CA 90065


Reptacular Animals
8309 Laurelcanyon Blvd 316
Sun Valley, CA 91352


Republic Services 902
Po Box 78829
Phoenix, AZ 85062


REPUBLIQUE
624 SOUTH LA BREA AVE
LOS ANGELES, CA 90036


Resource Area For Teaching
1355 Ridder Park Drive
San Jose, CA 95131

```
RESUME NOW
1 HALLIDIE PLAZA
SUITE 600
SAN FRANCISCO, CA 94102


REVOLUTION DANCEWEAR LLC
6100 WEST HOWARD
NILES, IL 60714


REVOLUTION K12
1337 3RD ST
2ND FL
SANTA MONICA, CA 90401


REYES CARLOS
5542 SIERRA VISTA AVE
APT 303
LOS ANGELES, CA 90038


Reymundo Barrasa
3357 Stallo Ave
Rosemead, CA 91770


Reymundo G MONTIEL III
15215 Victory Blvd apt 119
Van Nuys, CA 91411


RICARDO A SPARKS
6055 Bonfair Ave
Lakewood, CA 90712


RICARDO D AGUILAR
3546 WEST 132nd STREET
HAWTHORNE, CA 90250
```

RICARDO GUERECA
12601 PIERCE STREET APT 132
PACOIMA, CA 91331


RICARDO HUENDO
322 N Hagar st apt U
San Fernando, CA 91340


Ricardo M Simoni Romero
701 S Oxford Ave 104
Los Angeles, CA 90005


RICHARD CASTILLO
5661 LEXINGTON AVE APT 103
LOS ANGELES, CA 90038


RICHARD HERRERA
16914 KESWICK STREET
VAN NUYS, CA 91406


RICHARD HU
429 S ALMANSOR ST
ALHAMBRA, CA 91801


Ricky Alejandro
714 S New Hampshire Ave Apt 15
Los Angeles, CA 90005


Riders Express T&C
Po Box 923248
Sylmar, CA 91392

```
RING
1523 26TH ST
SANTA MONICA, CA 90404


RISEUP
6001 HOSPITALITY COURT
STE 100
MORRISVILLE, NC 27560


Rita Flora
LOS ANGELES, CA 90004


RITE AID STORE
6130 W SUNSET BLVD
HOLLYWOOD, CA 90028


RIVERS EDGE CAFE
200 S ALAMO STREET
SAN ANTONIO, TX 78205


RMA GEOSCIENCE
12223 HIGHLAND AVE
SUITE 106-579
RANCHO CUCAMONGA, CA 91739


ROBERT BARBA
4302 Amistad Ave
Pico Rivera, CA 90660


ROBERT BOSCH TOOL CORPORATION
1800 WEST CENTRAL ROAD
MOUNT PROSPECT, IL 60056
```

Robert C Cravens
4224 Ostrom Ave
Lakewood, CA 90713


Robert Ramirez
1121 S Garfield Ave Apt A
Alhambra, CA 91801


Robert Simpson Jr
816 W 60Th St
Los Angeles, CA 90044


ROBERTO MILLAN
14939 FLORENTINE ST
SYLMAR, CA 91342


ROBERTO SANCHEZ
PO BOX 1380
LOS ANGELES, CA 90078-1380


ROBIN SHARP
6710 VARNA AVE
VALLEY GLEN, CA 91401


ROBINETTE RAMIREZ
13700 COMMUNITY ST
PACOIMA, CA 91402


ROCIO R RODRIGUEZ
3412 CUDAHY ST
HUNTINGTON PARK, CA 90255

ROCIO RIVERA-MURILLO
9415 SYLMAR AVENUE UNIT 7
PANORAMA CITY, CA 91402


RODOLFO ANDALON GARCIA
5135 WOOD AVE
SOUTH GATE, CA 90280


ROGELIO MORALES
1740 1/4 N GARFIELD PL
LOS ANGELES, CA 90028


ROMERO STEPHANIE
7359 ADWEN ST
DOWNEY, CA 90241


RONALD DELGADO
631 E 47TH ST
LOS ANGELES, CA 90011


Ronald Eugene Diaz Jr
12327 Orange Dr
Whittier, CA 90601


Ronald Paul Milam
1704 Morton Ave
Los Angeles, CA 90026


Ronald Robinson
4054 W 58Th Place
Los Angeles, CA 90043

ROROS CHICKEN
6660 SUNSET BLVD
STE C
LOS ANGELES, CA 90028


Rosa Isela Ramirez
3140 Fairmount St
Los Angeles, CA 90063


ROSA RAMIREZ
3140 FAIRMOUNT ST
LOS ANGELES, CA 90063


Rosalba E Lemus
11023 Norris Ave Apt27
Pacoima, CA 91331


Rosalinda Mancillas
PO Box 2135
West Sacramento, CA 95691


ROSARIOS
920 S ALAMO
SAN ANTONIO, TX 78205


ROSE DIAZ-DOMINGUEZ
11126 KESWICK ST
SUN VALLEY, CA 91352


ROSE MARY JILES
423 EAST 118TH PLACE
LOS ANGELES, CA 90061

ROSEMARY ENCINAS
2211 Gates St
Los Angeles, CA 90031


Rosmery Gramajo
13100 Bromont Avenue Apt 49
Sylmar, CA 91342


ROSS STORES
4440 ROSEWOOD DR
PLEASANTON, CA 94588


ROSSOBLU RESTAURANT
1124 SAN JULIAN ST
LOS ANGELES, CA 90015


Roth Staffing Companies LP
Po Box 60003
Anaheim, CA 92812


Roxana Jullapat
638 Maltman Ave
Los Angeles, CA 90026


ROXANA MAYORGA
11346 EMELITA ST
NORTH HOLLYWOOD, CA 91601


ROXANNA MORENO
12873 Cometa Ave
San Fernando, CA 91340

Roxanna Vanessa Alvarado
3414 Milton St
Pasadena, CA 91107


Roy and Patricia Disney Family Foundatio
181 S Buena Vista St
BURBANK, CA 91505


Roy W Buchanan
1426 1/2 W 83rd St
Los Angeles, CA 90047


ROYAL SECURITY TRAINING ACADEMY
1111 W 6TH ST SUITE 100
LOS ANGELES, CA 90017


RUBEN D GOMEZ
948 N EASTMAN AVE
Los Angeles, CA 90063


RUBEN LEIVA
11752 GLENAOKS BLVD
SAN FERNANDO, CA 91340


RUBI LEON GONZALEZ
1816 s Harvard Blvd
Los Angeles, CA 90006


RUBY A RODRIGUEZ
5103 WOODLAWN AVE
LOS ANGELES, CA 90011

RUBY SUSHI
201 UNIVERSITY AVE
PALO ALTO, CA 94301


Rubyth Cortes-Bello
219 E 28th St
Los Angeles, CA 90011


RUSSIAN NEWSPAPER DISTRIBUTION INC
425 S Fairfax Ave
SUITE 301
LOS ANGELES, CA 90036


RUSTIC CANYON
1119 WILSHIRE BLVD
SANTA MONICA, CA 90401


RUTH I MONZON
1505 DEL AMO BLVD APT 3
TORRANCE, CA 90501


RUTH MONZON
1515 DEL AMO BLVD
APT 3
TORRANCE, CA 90501


RUTHLYNN DINEROS
426 MANZANITA AVE
SIERRA MADRE, CA 91204


RUTHS CHRIS STEAK HOUSE
2231 CRYSTAL DRIVE
11TH FLOOR
ARLINGRON, VA 22202

RWM FIBER OPTICS INC
16627 AVILLON BLVD STE A
CARSON, CA 90746


RX For Reading
Po Box 491190
Los Angeles, CA 90049


RYAN STEWART
1749 NORTH SERRANO AVE APT 340
LOS ANGELES, CA 90027


S&S WORLDWIDE
75 Mill Street
Colchester, CT 06415


SAAVEDRA MARICELA
10532 CAPISTRANO AVE
SOUTH GATE, CA 90280


Sabio Enterprises Inc
400 Corporate Pointe Suite 300
Culver City, CA 90230


SABRINA I ANGUIANO
10825 Telfair Ave
Pacomia, CA 91331


SAFETYSIGNCOM
64 OUTWATER LANE
GARAFIELD, NJ 07026

Safeway Inc
Po Box 742918
Los Angeles, CA 90074


SAISON
178 TOWNSEND STREET
SAN FRANCISCO, CA 94107


SALEF
421 S Bixel St Suite A
Los Angeles, CA 90017


Saleha Kaiser
22330 S Ladeene Ave
Torrance, CA 90505


SALESFORCEORG
50 FREMONT ST
STE 300
SAN FRANCISCO, CA 94105


SALOMON ROMAN ALVAREZ Jr
5853 Virginia Ave APT 6
Los Angeles, CA 90038


SALVADOR COVARRUBIAS
14646 BLYTHE ST APT 18
PANORAMA CITY, CA 91402


SALVADOR GONZALEZ
26671 WHIPPORWILL PL
CANYON COUNTRY, CA 91351

Salvador Olavarrieta
12703 S San Pedro St Apt 15
Los Angeles, CA 90061


SALVADOR PINONES Jr
1272 E 54st
Los Angeles, CA 90011


SALVADOR SALOMON
15056 Vose St
Van Nuys, CA 91405


SAMANTHA D TZINTZUN
10420 Marklein Ave
Mission Hills, CA 91345


SAMANTHA G ZUNIGA
1539 W Gage Ave
Los Angeles, CA 90047


SAMANTHA STEFFIN
7114 POMELO DR
WEST HILLS, CA 91307


SAMANTHA TORRES
25399 The Old Road APT 2-208
Stevenson Ranch, CA 91381


SAMONE EDWARDS
11333 MONA BLVD APY 288
LOS ANGELES, CA 90059

SAMS CLUB
2101 SE SIMPLE SAVINGS DR
BENTONVILLE, AK 72716


SAMUEL D RESTREPO
344 W Duarte Rd A
Monrovia, CA 91016


SAMUEL MARCKWORDT
10870 PALA AVE APT  334
PACOIMA, CA 91331


SAMUEL PENA
13061 CARL ST UNIT 357
APT 357, CA 91331


Samuel Valle
9726 San Miguel Ave Apt B
South Gate, CA 90280


Samy's Camera
12636 Beatrice St
Los Angeles, CA 90066


San Fernando Community Hospital
Attn Audrey L Simmons Msha
732 Mott St Suite 100
San Fernando, CA 91340


San Fernando First Street LLC
601 S Brand Blvd 3Rd Floor
San Fernando, CA 91340

SAN FERNANDO INSTITUTE OF APPLIED MEDIA
130 N BRAND BLVD
SAN FERNANDO, CA 91340


San Fernando Recreation & Community Serv
208 Park Ave
San Fernando, CA 91340


SAN FERNANDO TIRES & WHEELS INC
1500 SAN FERNANDO RD
SAN FERNANDO, CA 91340


SANABRIA ELDER
729 E 84TH PL
LOS ANGELES, CA 90001


SANDRA A GONZALEZ
9010 TOBIAS AVENUE APT 107
PANORAMA CITY, CA 91402


SANDRA CHAVEZ
8148 SAINT CLAIR AVE
NORTH HOLLYWOOD, CA 91306


SANDRA TARANGO
13550 FOOTHILL BLVD UNIT 6
SYLMAR, CA 91342


SANDY ALVIRDE
1417 W 3rd St Apt 505
Los Angeles, CA 90017

SANDY SANTOS
5711 1/2 Ruthelen st
Los Angeles, CA 90062


Sandy Spin Slade Inc
670 E Parkridge Ave Suite 104
Corona, CA 92879


SANTIAGO BOLANOS
13751 Hubbard St Apt 106
Sylmar, CA 91342


SARA ISRAEL
638 WEST KNOLL DRIVE APT 5
WEST HOLLYWOOD, CA 90069


SARA PANAMENO
7945 Peachtree Ave
Panorama City, CA 91402


SARA SERRANO
8137 California Ave
South Gate, CA 90280


Sarah Furnari
5300 Kester Ave Apt 104
Sherman Oaks, CA 91411


SARAH RUSSO
1072 LAGUNA AVE
APT 7
LOS ANGELES, CA 90026

SARAHI MORALES
15237  Lemarsh St
Mission Hills, CA 91345


SARETH ELIZARRARAS-HUERTA
3438 GLENALBYN DRIVE
LOS ANGELES, CA 90065


SARI SARI STORE
317 S BROADWAY
LOS ANGELES, CA 90013


Saul Mendoza
12715 Wardman St
Whittier, CA 90602


SAUL SERRANO VALLADARES
10472 Laurel Canyon Blvd
Pacoima, CA 91331


SAUL YAVE HERNANDEZ
30530 SAN MARTINEZ RD
VAL VERDE, CA 91384


SAURABH SHAH
1615 GREENCASTLE AVE UNIT C
ROWLAND HEIGHTS, CA 91748


SCARLETT GOMEZ
1207 E 66th St
Los Angeles, CA 90001

SCE FEDERAL CREDIT UNION
12701 SCHABARUM AVE
IRWINDALE, CA 91706


Scholastic Inc
PO Box 3720
Jefferson City, MO 65102


SCHOOL HEALTH CORPORATION
5600 APOLLO DRIVE
ROLLING MEADOWS, IL 60008


SCHOOL NURSE SUPPLY
1690 WRIGHT BLVD
SCHAUMBURG, IL 60168


SCHOOL OF BUSINESS AND TOURISM
322 S LUCAS AVENUE
LOS ANGELES, CA 90017


SCHOOL OF BUSINESS AND TOURISM-MCLC
322 S LUCAS AVE
LOS ANGELES, CA 90017


SCHOOL OF SOCIAL JUSTICE- MCLC
322 LUCAS AVE
LOS ANGELES, CA 90017


SCHOOL OUTFITTERS
3736 REGENT AVE
CINCINNATI, OH 45212

School Specialty
3825 S Willow Ave
Fresno, CA 93725


SCHOOL SPECIALTY EDUCATION ESSENTIALS
MB UNIT 67-3106
MILWAUKEE, WI 53268


School Specialty Math
PO Box
Nashua, NH 03061


School Specialty Sportime
Mb Unit 673106
Milwaukee, WI 53268


School Tech Supply
Po Box 2999
Phoenix, AZ 85062


Score Sports
726 East Anaheim St
Wilmington, CA 90744


SEA LAB-LA CONSERVATION CORPS
1021 N HARBOR DRIVE
REDONDO BEACH, CA 90277


SEARS
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL 60179

SEASON 52
1689 ARDEN WAY SUITE 1065
SACRAMENTO, CA 98515


SEBASTIAN ARAUJO
7706 Eton Avenue
Canoga Park, CA 91304


SECRETARY OF STATE
BE CERTIFICATION AND RECORDS
PO BOX 944260
SACRAMENTO, CA 94244-2600


SECURITY UNLIMITED LOCKSMITH
15339 PARTHENIA ST
NORTH HILLS, CA 91343


SELMA COMMUNITY HOUSING
ATTN: HELEN AGUIRRE PALMA (MANAGER) 1605
LOS ANGELES, CA 90028


SELWYN ARCHILA
10193 MOREHART AVE
PACOIMA, CA 91331


SEMILLAS SOCIEDAD CIVIL
4736 HUNTINGTON DR SOUTH
LOS ANGELES, CA 90032


SERENA HAEUSER
3762 CRAWFORD ST
LOS ANGELES, CA 90011

SERGIO D GERMAN
9832 SAN ANTONIO AVE
South Gate, CA 90280


SERGIO GARAY
12753 OTTOMAN ST
PACOIMA, CA 91331


SERGIO GASCON & ASSOCIATES
520 N HUNTINGTON AVE
SUITE A
MONTEREY PARK, CA 91754


SERGIO GUTIERREZ
13321 GOLETA STREET
PACOIMA, CA 91331


SERGIO RUIZ
8015 VAN NUYS BLVD
PANORAMA CITY, CA 91402


SERVICE AMERICA CORPORATION
ATTN: FRONT DESK
5333 ZOO DRIVE
LOS ANGELES, CA 90027


SERVICE YEAR ALLIANCE
1400 EYE STREET NW
SUITE 900
WASHINGTON, DC 20005


SFHS ALUMNI ASSOCIATION
PO BOX 1051
SAN FERNANDO, CA 91341

SHAHEED A CHAPPLE
9320 South Figueroa
Los Angeles, CA 90003


SHARMAINE MAPOTE
1008 ROSEMONT AVE
APT 114
LOS ANGELES, CA 90026


Sharp International
PO Box 338
Claremont, CA 91711


SHARROL GODOY-GARCIA
4401 CIMARRON ST
LOS ANGELES, CA 90062


SHAWN SNOW
1862 Via Bandera
Whittier, CA 90601


Shayan Shafiei
321 N Orange Street Unit 210
Glendale, CA 91203


SHELL OIL COMPANY
910 LOUISIANA ST
HOUSTON, TX 77002


SHELLY V GARCIA-RODRIGUEZ
9500 Zelzah Ave Apt M314
Northriddge, CA 91325

SHERWIN WILLIAMS COMPANYM INC
101 W PROSPECT AVE
CLEVELAND, OH 44115


SHERYLEE S WARRIOR
5815 2ND AVE
LOS ANGELES, CA 90043


SHEYLA MONTERROSO MARROQUIN
16344 BRYANT STREET
NORTH HILLS, CA 91343


SHI INTERNATIONAL CORP
I290 DAVIDSON AVENUE
SOMERSET, NJ 08873


SHIELDS FOR FAMILIES
11601 SOUTH WESTERN AVENUE
LOS ANGELES, CA 90047


SHINMAI JAPANESE RESTAURANT
1825 SAN PABLO AVE
OAKLAND, CA 94612


SHIVANI P NARANG
7 Redcrown
Mission Viejo, CA 92692


SHNEAKY ENTERTAINMENT AND CONSULTING
3323 HOPE ST APT C
HUNTINGTON PARK, CA 90255

Shred It Usa Inc
8600 Tamarack Ave
Sun Valley, CA 91352


SILVIA VALDEZ
13030 garber st
pacoima, CA 91331


SINTIA MANDUJANO
1617 S HOOVER STREET APT 5
LOS ANGELES, CA 90006


Six Flags Magic Mountain
Attn Group Sales
26101 Magic Mountain Parkway
Valencia, CA 91355


Skillpath Seminars
Po Box 804441
Kansas City, MO 64180


Sky Zone Van Nuys
7741 Hayvenhurst Ave
Van Nuys, CA 91406


SKYLER B GODOY-GARCIA
4401 Cimarron st
Los Angeles, CA 90062


SLB PRINTING INC
2818 S ROBERTSON BLVD
LOS ANGELES, CA 90034

SLED BACKGROUND CHECK
3111 CAMINO DEL RIO N SUITE 400
SAN DIEGO, CA 92108


SMART & FINAL
600 CITADEL DR
COMMERCE, CA 90040


SMART JANITORIAL LLC
17192 MURPHY AVE 16261
IRVINE, CA 92623


SNAP INC
2772 DONALD DOUGLAS LOOP N
SANTA MONICA, CA 90405


SO CAL FARMERS NEPANOLIZTLI LLC
11003 PENROSE STREET
1
SUN VALLEY, CA 91352


SOCAL CODE CAMP INC
17702 SEMINOLE WAY
YORBA LINDA, CA 92886


Socal Office Technologies
5700 Warland Dr
Cypress, CA 90630


SOCCERONE
7349 Canoga Ave
CANOGA PARK, CA 91303

Soccerstores Inc
11118 Balboa Blvd
Granada Hills, CA 91344


Social Solutions Global Inc
425 Williams Court Suite 100
Baltimore, MD 21220


SOCIALE CHICAGO
800 S CLARK STREET
CHICAGO, IL 60605


SOFIA M GOODE
678 E WALNUT STREET UNIT 512
PASADENA, CA 91101


SOMNI
9247 ALDER DR
BEVERLY HILLS, CA 90210


SONIA E Oliva
13255 Reliance St
Arleta, CA 91331


SONIA MORENO
2001 NEW JERSEY ST
LOS ANGELES, CA 90033


SONIA TORRES
6100 MESA AVE
LOS ANGELES, CA 90042

```
SORIE ALBA
2049 CALLA LA SOMBRA UNIT 1
SIMI VALLEY, CA 93063


SORRA
1550 N EL CENTRO AVE ROOFTOP
LOS ANGELES, CA 90028


SOUDERS MEGAN
1720 W 24TH ST
LOS ANGELES, CA 90018


SOUND BODY SOUND MIND FOUNDATION
ATTN MATTHEW FLESOCK
LOS ANGELES, CA 90025


South Bay Community Services
430 F Street
CHULA VISTA, CA 91910


SOUTH BAY COMMUNITY SERVICES
430 F ST
CULA VISTA, CA 91910


Southeast Community Development Corp
6423 Florence Place Suite 103
Bell Gardens, CA 90201


Southern California Edison
PO Box 300
Rosemead, CA 91772
```

SOUTHERN CALIFORNIA GAS
PO Box C
Monterey Park, CA 91756


Southern California Grantmakers
1000 N Alameda
Ste 230
LOS ANGELES, CA 90012


Southwest Airlines
2702 Love Field Dr
Dallas, TX 75235


SOUTHWINDS TRANSPORTATION
9303 SUNLAND BLVD
SUN VALLEY, CA 91352


Spark Program Inc
145 S Spring St Suite 410
Los Angeles, CA 90012


Sparkletts
PO Box 660579
Dallas, TX 75266


Spectrum
9260 Topanga Cyn Bv
Chatsworth, CA 91311


SPORTS FLAG & PENNANTS
1862 E BELVIDERE RD UNIT 106
GRAYSLAKE, IL 60030

Sports Imports
Po Box 21040
Columbus, OH 43221


SPOTLESS RUG CLEANERS
1035 S SERRANO AVE 4
LOS ANGELES, CA 90006


SPRINT
PO BOX 4191
CAROL STREAM, IL 60197


ST JOHN'S WELL CHILD & FAMILY CENTER INC
808 W 58TH ST
LOS ANGELES, CA 90037


STACEY M TAPIA
8505 COLUMBUS AVENUE UNIT 302
NORTH HILLS, CA 91343


STACEY RODRIGUEZ
6561 FULTON AVE APT 7
VAN NUYS, CA 91401


STACY CAMARILLO MENDOZA
2940 INDIANA AVENUE
SOUTH GATE, CA 90820


STACY TAPIA
9233 VAN NUYS BLVD  224
PANORAMA CITY, CA 91402

Standard Parking
Attn Ramon Pena
1055 W 7Th Street Suite 1500
Los Angeles, CA 90017


STANFORD UNIVERSITY
Stanford Univeristy Dept 33725 PO Box 39
SAN FRANCISCO, CA 94139


Stanley Royster
1621 S Victoria Ave
Los Angeles, CA 90019


STANLEY SAUNDERS
15106 NW OAKMONT LOOP
BEAVERTON, OR 97006


Staples Contract & Commercial Inc
Dept La
Po Box 83689
Chicago, IL 60696


Staples Technology Solutions
PO BOX 95230
CHICAGO, IL 60694


STARBUCKS
2401 UTAH AVENUE SOUTH
SEATTLE, WA 98134


State Board Of Equalization
Special Taxes And Fees
PO Box 942879
Sacramento, CA 94279

State of California
3301 C Street
Suite 700
SACRAMENTO, CA 95816


State of California - Public Utilities C
505 Van Ness Avenue
SAN FRANCISCO, CA 94102


STAY LIMITLESS
PO BOX 33667
LOS ANGELES, CA 90033


STEM & MORE LLC
7618 JELLICO AVE
NORTHRIDGE, CA 91325


Stem Academy Of Hollywood
1309 N Wilton Place 4Th Fl
Los Angeles, CA 90028


Stem Preparatory Schools Inc
3200 W Adams Blvd
LOS ANGELES, CA 90018


STEMFINITY
501 S 11TH ST
BOISE, ID 83702


STEPHANIE A MENDEZ
1200 E 49TH STREET
LOS ANGELES, CA 90011

STEPHANIE AYALA
225 N AVE 25 APT 222
LOS ANGELES, CA 90031

STEPHANIE CALDERON
1324 1/2 S Spruce
Montebello, CA 90640

STEPHANIE CORTES
8363 Willis Ave 15
Panorama City, CA 91402

STEPHANIE DURAN
14366 Germain St
Mission Hills, CA 91345

STEPHANIE GUZMAN
1817 W Washington Ave
Santa Ana, CA 92706

STEPHANIE HUEZO-LAZO
13159 CHASE ST
ARLETA, CA 91331

STEPHANIE J CALDERON
6806 BRYNHURST AVENUE
LOS ANGELES, CA 90043

Stephanie M Alfaro
12600 Van Nuys Blvd Apt 58
Pacoima, CA 91331

STEPHANIE M CALIXTO
1833 W39th St
Los Angeles, CA 90062


STEPHANIE MOZQUEDA
12050 VAN NUYS BLVD
LAKE VIEW TERRACE, CA 91342


STEPHANIE NUNEZ
2036 LUCAS STREET
SAN FERNANDO, CA 91340


STEPHANIE PAOLA GONZALEZ
6610 DENSMORE AVE
VAN NUYS, CA 91406


STEPHANIE RAMIREZ
2731 OLIVE STREET
HUNTINGTON PARK, CA 90255


STEPHANIE ROMERO
8710 Rialton St
Pico Rivera, CA 90660


STEPHANIE TORRES
12152 ROSSITER AVE
SYLMAR, CA 91342


Stephanie Valverde
221 Lucas Ave
Los Angeles, CA 90026

STEPHEN E IGWE
20109 THORNLAKE AVE
CERRITOS, CA 90703


STEPHEN SMITH
3014 5TH AVE
LOS ANGELES, CA 90028


Steve Zimmer
6344 Lexington Avenue
Los Angeles, CA 90038


Steven R Armenta
8416 Luxor Street
Downey, CA 90241


STEVIE J MANCILLAS
1751 E 83RD STREET
LOS ANGELES, CA 90001


STEWART FOUNDATION
PO BOX 54680
ATLANTA, GA 30308


STEWART I LEON
8334 Sepulveda Blvd 17
North hills, CA 91343


Stipend
6464 Sunset Blvd
Suite 650
Los Angeles, CA 90028

STOCK ADOBE SYSTEMS
345 PARK AVENUE
SAN JOSE, CA 95110


STOKED MENTORING INC
68 JAY ST
SUITE 425
BROOKLYN, NY 11201


STS EDUCATION
130-A W COCHRAN ST
SIMI VALLEY, CA 93065


STUBHUB
199 FREEMONT ST FL 4
SAN FRANCISCO, CA 94105


SUBWAY
325 BIC DRIVE
MILFORD, CT 06460


SUE LYNN BERNACHE
6322 BRIGHT AVE
WHITTIER, CA 90601


SUGARFISH
LOS ANGELES, CA 90038


SUMAYYA KHAN
6528 Wilbur Avenue Apt 204
Reseda, CA 91335

```
SUN VALLEY PETRO
9089 GLENOAKS BLVD
SUN VALLEY, CA 91352


SUPER FINE PIZZA
1101 S SAN PEDRO ST
UNIT F
LOS ANGELES, CA 90015


SUPERIOR ELECTRONICS
1028 SAN FERNANDO RD
SAN FERNANDO, CA 91340


Superior Investments LLC
PO Box 2027
Long Beach, CA 90801


Superior Press
11930 Hamden Place
Santa Fe Springs, CA 90670


Survey Gizmo
4888 Pearl East Circle Ste 100
West Boulder, CO 80301


SURVEY MONKEY
3050 SOUTH DELAWARE STREET
SAN MATEO, CA 94403


SUSANA GOMEZ
12921 CHIPPEWA STREET
SYLMAR, CA 91342
```

SUSANA GONZALEZ
7304 Craner Ave
Sun Valley, CA 91352


SUSANA REINISCH
6 VIA PERICO
RANCHO SANTA MARGARITA, CA 92688


SUSETT MENDOZA
144 S EDGEMONT ST APT 201
LOS ANGELES, CA 90004


SUSHI ONE
3905 W 6th St
LOS ANGELES, CA 90020


Suzanne M Steinke A Prof Corp
11377 W Olympic Boulevard
Los Angeles, CA 90064


SWIM OUTLET
1919 S BASCOM AVE
CAMPBELL, CA 95008


SYLMAR LOCK & KEY
13754 FOOTHILL BLVD UNIT 2
SYLMAR, CA 91342


Sylmar's Fix Restaurant
13790 Foothill Blvd
Sylmar, CA 91342

SYLVIA RODRIGUEZ
10977 NORRIS AVE
UNIT 47
PACOIMA, CA 91331


T Rowe Price
PO Box 64012
Baltimore, MD 21264


T-Mobile
PO Box 51843
Los Angeles, CA 90051


TAKASHI MATSUMOTO
5229 COGSWELL ROAD
EL MONTE, CA 91732


Talx Corporation
4076 Paysphere Circle
Chicago, IL 60674


TAMARA MAIMON
2633 LINCOLN BLVD 218
SANTA MONICA, CA 90405


TAMEARA LEWIS
10008 s Manhattan pl
Los Angeles, CA 90047


TANIA C RAMIREZ Cordova
14959 Vanowen Street 24
Van Nuys, CA 91405

```
TANIA FLORES
8005 S WADSWORTH AVE
LOS ANGELES, CA 90001


TANIA TORRES
6720 HAYVENHURST AVENUE APT 55
VAN NUYS, CA 91406


Taqueria Vista Hermosa
3655 S Grand Ave C5
Los Angeles, CA 90007


TAQUITO Y MAS CATERING SERVICES
9662 ARLETA AVE
ARLETA, CA 91331


TARGET
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403


Target Corporation
1000 Nicollet Mall
MLNNEAPOLLS, MN 55440


TASHA WALKER
4757 West Slauson Avenue 8
Los Angeles, CA 90056


TASHEENA MEDINA
354 Shults Street 9
Los Angeles, CA 90042
```

TASTY N ALDER
580 SW 12TH AVENUE
PORTLAND, OR 97205


TATIANA DURAN
13233 HARDING ST
SYLMAR, CA 91342


TATIANA S LANDAVERDE
13030 RAMONA BLVD APT 32
BALDWIN PARK, CA 91706


TATYANA DACE
634 E HOLBORN DR
CARSON, CA 90746


TAYLOR CANIZALEZ
12700 VAN NUYS BLVD APT 353
PACOIMA, CA 91331


TAYLOR M THOMAS
PO BOX 7023
Long Beach, CA 90807


TEBOW LOCKLIN
9507 FLOWER STREET APT 203
BELLFLOWER, CA 90706


TEC IT
Hans-Wagner-Str 6
Datenverarbeitung GmbH A-4400 Steyr

TECH SOUP
435 BRANNAN ST  100
SAN FRANCISCO, CA 94107


Technical College
7916 Long Beach Blvd
South Gate, CA 90280


TED GIBSON PICTURE FRAMES INC
4271 W 3RD ST
LOS ANGELES, CA 90020


TEGRA SOLUTIONS
13069 RED CORRAL DRIVE
CORONA, CA 92883


Templo Calvario Inc
2501 W 5Th St
Santa Ana, CA 92703


TENDER GREENS
1201 WEST 5TH ST
T400
LOS ANGELES, CA 90017


TERESITA RODRIGUEZ
6464 W SUNSET
650
LOS ANGELES, CA 90028


Terminix
Terminix Processing Center
Po Box 742592
Cincinnati, OH 45274

```
TESSA DI MANTOVA
5519 TIERRA GARDENS LANE
CARMICHAEL, CA 95608


Thai CDC
6376 Yucca St Suite B
Los Angeles, CA 90028


Thais A Morales
208 N Ditman Ave
Los Angeles, CA 90063


THANIA VELA
5409 MILDRED ST
SIMI VALLEY, CA 93063


The Accelerated School
4000 South Main St
Los Angeles, CA 90037


The Accounting Annex Inc
41 E Foothill Blvd 201
Arcadia, CA 91006


The Actors' Gang
9070 Venice Blvd
Culver City, CA 90232


THE BERENDOS
226 S BERENDO STREET
LOS ANGELES, CA 90004
```

THE CALIFORNIA CONFERENCE FOR EQUALITY A
3711 LONG BEACH BLVD
SUITE 1017
LONG BEACH, CA 90807


The California Endowment
1000 N Alameda Street
Los Angeles, CA 90012


THE CANDY BAR
1509 BROADWAY ST
DETROIT, MI 48226


The Carol and James Collins Foundation
6101 W CENTINELA AVE STE 100
CULVER CITY, CA 90230


The Children'S Project
18653 Ventura Blvd Suite 547
Tarzana, CA 91356


THE CHRONICLE OF HIGHER EDUCATION
1255TWENTY-THIRD STREET
NW 7TH FLOOR
WASHINGTON, DC 20037


THE COVE HOTEL
200 EAST WILLOW STREET
LONG BEACH, CA 90806


THE CRONER COMPANY
1028 SIR FRANCIS DRAKE BLVD
KENTFIELD, CA 94904

THE ESQUIRE TAVERN
155 E COMMERCE STREET
SAN ANTONIO, TX 78205


THE FINANCIAL CLINIC
115 WEST 30TH ST
SUITE 700
NEW YORK, NY 10001


THE FISH MARKET RESTAURANT
750 NORTH HARBOR DRIVE
SAN DIEGO, CA 92132


THE GATEMASTER JP INC
8508 KEWEN AVE
SUN VALLEY, CA 91352


THE GRIFFITH OBSERVATORY
2800 E OBSERVATORY ROAD
LOS ANGELES, CA 90027


THE HABIT BURGER GRILL
17320 RED HILL AVENUE
SUITE 140
IRVINE, CA 92614


THE HAMPTON SOCIAL
353 W HUBBARD STREET
CHICAGO, IL 60654


The Heart Project DBA ARTWORXLA
1930 Wilshire Blvd Suite 800
Los Angeles, CA 90057

THE HERTZ CORPORATION
8501 WILLIAMS RD
ESTERO, FL 33928


THE HOW KIDS LEARN FOUNDATION
467 RICH STREET
OAKLAND, CA 94609


THE INTEGRATED AUTHENTICITY HEART PROJEC
300 W VALLEY BLVD
B129
ALHAMBRA, CA 91803


THE LATINO FAMILY LITERACY PROJECT
1107 FAIR OAKS AVENUE
SUITE 225
SOUTH PASADENA, CA 91030


THE LAW OFFICE OF OMID NOSRATI CLIENT TR
1875 CENTURY PARK EAST SUITE 600
LOS ANGELES, CA 90067


THE LAWYERS FOR EMPLOYEE AND CONSUMER RI
4100 W ALAMEDA AVE
THIRD FLOOR
BURBANK, CA 91505


THE LINE DC
1770 EUCLID ST NW
 20009


THE LITERACY CLUB
13381 AZORES AVE
SYLMAR, CA 91342

THE LOFT HAWAIIAN RESTAURANT
20157 PIONEER BLVD
LAKEWOOD, CA 90715


THE MAP SHOP
1500 E MOREHEAD STREET
CHARLOTTE, NC 28207


THE MYERS-BRIGGS COMPANY
185 N WOLFE ROAD
SUNNYVALE, CA 94086


THE NARRATIVE METHOD INC
16060 VENTURA BLVD
SUITE 110 PMB 189
ENCINO, CA 91436


The New Moon
112 W 9Th 102
Los Angeles, CA 90015


THE PACIFIC BATTLESHIP CENTER
250 S HARBOR BLVD
BERTH 87
SAN PEDRO, CA 90731


THE PARKING SPOT
200 W MONROE STREET
STE 1500
CHICAGO, IL 60606


The Princeton Review
110 E 42ND STREET 7TH FLOOR
NEW YORK, NY 10017

The Princeton Review
62996 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0629


The Queen Mary
1126 Queen Highway
Long Beach, CA 90802


The Ralph M Parsons Foundation
888 W 6th St 700
LOS ANGELES, CA 90017


THE RONALD REAGAN PRESIDENTIAL FOUNDATIO
40 PRESIDENTIAL DRIVE
SUITE 200
SIMI VALLEY, CA 93065


The Salvation Army
1532 W 11Th St
Los Angeles, CA 90015


THE SIREN HOTEL
1509 BROADWAY ST
DETROIT, MI 48226


The Stronghold Climbing Gym
650 S Avenue 21
Los Angeles, CA 90031


The Ultimate Software Group Inc
Po Box 930953
Atlanta, GA 31193

THE UNIVERSITY CORPORATION
18111 NORDHOFF ST
NORTHRIDGE, CA 91330-8309


THE VALLEY ECONOMIC ALLIANCE
5121 VAN NUYS BLVD
SUITE 200
SHERMAN OAKS, CA 91403


THE WHYTRY ORGANIZATION
5455 N RIVER RUN DR
PROVO, UT 84604


THOMASKELLY SOFTWARE ASSOCIATES
1 SUGAR CREEK CENTER BLVD
SUITE 410
SUGAR LAND, TX 77478


TIA CHUCHA'S CENTRO CULTURAL INC
13197-A GLADSTONE AVE
SYLMAR, CA 91342


TICKETMASTER
7060 HOLLYWOOD BLVD
Los Angeles, CA 90028


TIDES CENTER
1014 TORNEY AVENUE
SAN FRANCISCO, CA 94129


TIET NANCY
440 N LAZARD ST
SAN FERNANDO, CA 91340

Tiffany D De La Cruz
14690 Nordhoff Street Apt 305
Panorama City, CA 91402


TIFFANY HERNANDEZ
13272 Judd St
Pacoima, CA 91331


TIGER DIRECT INC
7795 W FLAGLER STREET SUITE 35
MIAMI, FL 33144


Time Warner
PO Box 60074
City Of Industry, CA 91716


TIMONTHY G MORRIS
13555 EGBERT ST
SYLMAR, CA 91342


Timothy Ernst
6440 Orange St 103
Los Angeles, CA 90048


TOCAYA ORGANICA
6550 SUNSET BLVD
LOS ANGELES, CA 90028


TOM'S URBAN
1011 S FIGUEROA ST B101
LOS ANGELES, CA 90015

TOMAS D GRANADOS
15455 GLENOAKS BLVD APT 510
SYLMAR, CA 91342


TOMMY ALTAMIRANO
14255 TYLER STREET APT 2016
SYLMAR, CA 91340


TOOKAN SOCOMO INC
388 MARKET ST
STE 1300
SAN FRANCISCO, CA 94111


TORRIANNA FOSTER
16211 PARKSIDE LANE APT 164
HUNTINGTON BEACH, CA 92647


TOTAL CORPORATE SOLUTIONS
20335 S WESTERN AVE
TORRANCE, CA 90501


Total Funds By Hasler
PO Box 30193
Tampa, FL 33630


Touchstone Climbing
1107 N Bronson Ave
Los Angeles, CA 90038


TOWN HALL LOS ANGELES
200 N SPRING ST
LOS ANGELES, CA 90012

Town Ride Inc
Po Box 3607
Glendale, CA 91221


TPR EDUCATION LLC
110 E 42ND ST
SUITE 700
NEW YORK, NY 10017


TR TRADING COMPANY
15604 BROADWAY ST
GARDENA, CA 90248


TRADER JOE'S
800 S SHAMROCK
MONROVIA, CA 91016


TRAINERS WAREHOUSE
89 WASHINGTON AVE
SUITE K
NATICK, MA 01760-3441


TRANSPERFECT HOLDINGS LLC
3 PARK AVENUE
40TH FLOOR
NEW YORK, NY 10016


Trash For Teaching (T4TOrg)
12815 S Western Ave
Gardena, CA 90249


TRASH OUT
12224 INDUSTRIAL AVE
SOUTH GATE, CA 90280

TRAVEL GUARD GROUP INC
175 WATER ST 15TH FLOOR
NEW YORK, NY 10038


TRAVIS RUSSELL
19716 Azure Field Drive
Newhall, CA 91321


TREEHOUSE ISLAND INC
3514 N VANCOUVER AVE
SUITE 500
PORTLAND, OR 97227


TREJOS COFFEE & DONUTS
6785 SANTA MONICA BOULEVARD
HOLLYWOOD, CA 90038


TREVOR C ANDERSON
1843 N Easterly Terr
Los Angeles, CA 90026


TREVOR KEYS-ALTENBURG
3901 FRANKLIN AVE
LOS ANGELES, CA 90027


TRIPLE A RENTS AND EVENTS
16010 STRATHERN STREET
VAN NUYS, CA 91406


TROY WILLIAMS Jr
11844 S Normandie Ave
Los Angeles, CA 90044

```
TRUPATH
1440 EAST SOUTHERN AVE
TEMPE, AZ 85282


TUESDAY MORNING
18040 CHATSWORTH SUITE A
GRANADA HILLS, CA 91344


Tuff Shed Inc
12776 Foothills Blvd Unit A
Sylmar, CA 91342


TWITTER INC
1355 MARKET STREET
SUITE 900
SAN FRANCISCO, CA 94103


TWO BIT CIRCUS FOUNDATION
12815 S WESTERN AVE
GARDENA, CA 90249


UBER
1455 MARKET ST
SAN FRANCISCO, CA


UBIQUITOUS MUSIC INC
348 E GRAND AVE
ESCONDIDO, CA 92025


UC Regents
360 Deneve Drive Box 951383
Los Angeles, CA 90095
```

UCLA
Attention Mary Kiepp
405 Hilgard Ave 70 Powell
Los Angeles, CA 90095


UCLA
DEPARTMENT K - UCLA EXTENSION
PO BOX 24901
LOS ANGELES, CA 90024-0901


UCLA CONFERENCES & CATERING
360 DE NEVE DRIVE
BOX 951383
LOS ANGELES, CA 90095


UHAUL
2727 N CENTRAL AVE
PHOENIX, AZ 85004


ULINE INC
12575 ULINE DRIVE
PLEASANT PRAIRIE, WI 53158


Ulises Aguilar
1190 Rolland Curtis Pl
Los Angeles, CA 90037


ULTA
1000 Remington Boulevard
SUITE 250
Bolingbrook, IL 60440


ULYSSES URQUIZO
1413 CEDAR ST
MONTEBELLO, CA 90640

UnidosUS
1126 16th Street NW
WASHINGTON, DC 20036


Uniforms & Safety Supplies
11011 San Fernando Rd
Pacoima, CA 91331


UNILAV DESIGN
5450 W 83RD STREET
LOS ANGELES, CA 90045


UNION 76 GAS
PO BOX 7200
BARTLESVILLE, OK 74005


UNION BANK
ACCOUNTS PAYABLE DEPARTMENT
LOS ANGELES, CA 90060


UNITED AIRLINES INC
PO BOX 0664
CHICAGO, IL 60606-0649


UNITED SECURITY INSTITUTE
1111 W 6TH ST
SUITE 100
LOS ANGELES, CA 90017


United Site Services
PO Box 53267
Phoenix, AZ 85072

United Spirit Association
5770 Warland Dr Suite B
Cypress, CA 90630


United Way
1150 S Olive St
LOS ANGELES, CA 90015


Universal Printing Solutions Inc
10573 West Pico Blvd 610
Los Angeles, CA 90064


UNIVERSITY OF CALIFORNIA
PO BOX 1432
BAKERSFIELD, CA 93302


UNIVERSITY OF LA VERNE
1950 THIRD STREET
LA VERNE, CA 91750


UNIVERSITY OF OREGON
EDUCATIONAL AND COMMUNITY SUPPORTS
EUGENE, OR 97403


University Of San Diego
5998 Alcala Park
San Diego, CA 92110


University Of Western California
3550 Wilshire Bl Suite 750
Los Angeles, CA 90010

Unusual Suspects Theatre Company
3719 Verdugo Rd
Los Angeles, CA 90065


Up2Us Inc
520 8Th Ave 2Nd Floor
New York, NY 10018


URBAN HOUSE LLC
1001 STARBUCK ST L102
FULLERTON, CA 92833


URBAN SOCCER 5 CENTER
12000 FIRESTONE BOULEVARD
NORWALK, CA 90650


Urbano Bruno
487 E 48Th St
Los Angeles, CA 90011


URENA MICHEAL
1116 S KENMORE AVE
LOS ANGELES, CA 90006


URTH CAFFE
451 S HEWITT ST
LOS ANGELES, CA 90013


US Department of Agriculture
1280 Maryland Ave SW
WASHINGTON, DC 20250

US Department of Education
400 Maryland Ave
SW
WASHINGTON, DC 20202


US Department of Health and Human Servic
330 C St SW
WASHINGTON, DC 20416


US DEPARTMENT OF HOMELAND SECURITY
US CITIZENSHIP AND IMMIGRATION SERVICES
PHOENIX, AZ 85036


US Department of Justice
950 Pennsylvania Ave NW
WASHINGTON, DC 20530


US Department of Labor
200 Constitution Ave NW
WASHINGTON, DC 20210


USC - University Of Southern California
Attn Emily Martin
3601 Trousdale Parkway Stu 110
Los Angeles, CA 90089


USPS
475 L ENFANT PLAZA SW RM 4012
WASHINGTON, DC 02060


VALERIE E MALESPIN
12652 Mercer St
Pacoima, CA 91331

VALINDA MENESES
635 SOUTH SHELTON STREET APT C
BURBANK, CA 91506


Valley College Of Medical Careers
8399 Topanga Canyon Blvd Suite 200
West Hills, CA 91304


Valley Fitness Center
7630 Vineland Ave
Sun Valley, CA 91352


VALLEY GUARD TRAINING
16140 COHASSET ST
VAN NUYS, CA 91406


Vanelly De Los Santos
6959 Murietta Ave
Van Nuys, CA 91405


VANESSA A SAUCEDO
14547 Fox St Rear
Mission Hills, CA 91345


VANESSA BENAVIDES
12218 Crest Ave
Sylmar, CA 91342


VANESSA CERDA
9214 San Luis Ave A
South Gate, CA 90280

VANESSA DELEON
11732 1/2 LAKEWOOD BLVD
DOWNEY, CA 90241


VANESSA ESPARZA
13035 1/2 CARL ST APT 375
PACOIMA, CA 91331


VANESSA GONZALEZ
11416 Newgate Ave
Whittier, CA 90605


VANESSA GONZALEZ
13093 1/2 Carl St Apt 301
Pacoima, CA 91331


VANESSA GUTIERREZ
PO BOX 31084
LOS ANGELES, CA 90031


VANESSA GUTIERREZ
1621 WEST LOS ANGELES AVENUE
MONTEBELLO, CA 90640


VANESSA MAIRE HERNANDEZ
30530 SAN MARTINEZ RD
VAL VERDE, CA 91384


VANESSA MONTANO
14849 LORNE ST
PANORAMA CITY, CA 91402

VANESSA NEGRETE
1745 S Harvard Blvd
Los Angeles, CA 90006


VANESSA NUNEZ CRUZ
8020 LEMONA AVENUE
PANORAMA CITY, CA 91402


VANESSA TARAX
15038 Paddock St
Sylmar, CA 91342


Vanessa Torres
1973 Knox St
San Fernando, CA 91340


Vanessa Valencia
319 N Lafayette Park Pl Apt 1
Los Angeles, CA 90026


Vaughn Next Century Learning Center
13330 Vaughn Street
SAN FERNANDO, CA 91340


VEDC
5121 VAN NUYS BLVD
3RD FLOOR
VAN NUYS, CA 91403


VENMO
3790 S LAS VEGAS BLVD
LAS VEGAS, NV 89109

VENNGAGE
1140 DOVERCOURT
TORONTO


VENTRA CUSTOMER SERVICE CENTER
567 W LAKE STREET
CHICAGO, IL 60661


Verizon
PO Box 920041
Dallas, TX 75392


Verizon Wireless
PO Box 660108
Dallas, TX 75266


VERONICA ANAYA
1150 N EVERGREEN ST
BURBANK, CA 91505


VERONICA F IGNACIO VENTURA
441 S Hartford ave 102
Los Angeles, CA 90017


VERONICA GARCIA-VARGAS
437 N BRAND BLVD
SAN FERNANDO, CA 91340


VERONICA HERNANDEZ
2624 CALIFORNIA STREET
HUNTINGTON PARK, CA 90255

VERONICA PEREZ ROGEL
8801 WILLIS AVE APT D5
PANORAMA CITY, CA 91402


VERONICA RODRIGUEZ-CABRERA
385 E LINCOLN AVE
MONTEBELLO, CA 90640


VEX ROBOTICS
6725 W FM 1570
GREENVILLE, TX 75042


VIANEY GARCIA
4318 E 60TH ST
HUNTINGTON PARK, CA 90255


VIASAT
6155 EL CAMINO REAL
CARLSBAD, CA 92009


Victor Hernandez
272 1/2 Witmer St
Los Angeles, CA 90026


VICTOR M HUERTA
6724 AURA AVENUE
LOS ANGELES, CA 91335


VICTOR M VELEZ
1190 Rolland Curtis Pl
Los Angeles, CA 90037

VICTORIA AHUACTZI
7016 NATICK AVE
VAN NUYS, CA 91405


VICTORIA ALEMAN
5711 S Hooper ave
Los Angeles, CA 90011


VICTORIA RODRIGUEZ
10893 LEHIGH AVE APT 157
PACOIMA, CA 91331


VINCENT LOPEZ
5932 South Flower street
Los Angeles, CA 90003


VINCENT M CASTILLO
13217 ALANWOOD RD
LA PUENTE, CA 91746


Vine Off LLC
1425 North Cahuenga Blvd
Los Angeles, CA 90028


VINO VOLO
6850-6900 AIRPORT BLVD
SACRAMENTO, CA 95837


VIOLETA ZAMORA
2107 CAMBRIDGE ST
LOS ANGELES, CA 90006

VIRGIN AMERICA
BURLINGAME, CA 94010


Vishnu LLC
Po Box 922435
Sylmar, CA 91392


Vision Service Plan
PO Box 45210
San Francisco, CA 94145


Vista Charter Middle Charter
2900 W Temple St
LOS ANGELES, CA 90026


Vista Condor Global Academy
2519 W fifth
SANTA ANA, CA 92703


Vista Heritage Global Academy
2609 W 5th St
SANTA ANA, CA 92703


Vista Paint Corporation
2020 E ORANGETHORPE AVE
FULLERTON, CA 92831


VISTAPRINT
275 WYMAN STREET
WALTHAM, MA 02451

Vistashare LLC
1400 Technology Drive
Harrisonburg, VA 22802

VITORIA DE VALENTIM MEIRA
444 N Euclid Ave Apt 22
Pasadena, CA 91101

VIVIAN ACOSTA
13827 Kamloops st
Arleta, CA 91331

VIVIAN YOUSSEF
24120 ADAMS AVE
MURRIETA, CA

VIVIANA HERNANDEZ
13866 Mercer street
Pacoima, CA 91331

VIVIEN MIRHOSSAINI
16349 CHATSWORTH ST
GRANADA HILLS, CA 91344

VIVIEN SANCHEZ
16349 CHATSWORTH ST
GRANADA HILLS, CA 91344

VocabularyspellingcityCom
6300 Ne 1St Ave Ste 203
Fort Lauderdale, FL 33334

```
VOCATIONAL RESEARCH INSTITUTE
1845 WALNUT STREET
PHILADELPHIA, CA 19103


VONS
5918 Stoneridge Mall Road
PLEASENTON, CA 94588


VOODOO DOUGHNUT
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608


VWR FUNDING INC
100 MATSONFORD RD PO BOX6660
BUILDING ONE STE 200
RADNOR, PA 19087-8660


VYOND
204 E 2ND AVE  638
SAN MATEO, CA 94401


WAFFLE HOUSE
1015 N HIGHWAY 6
HOUSTON, TX 77079


Wag My Tail Inc
8459 Foothill Blvd
Sunland, CA 91040


Wageworks Inc
PO Box 8363
Pasadena, CA 91109
```

Wageworks Inc
PO BOX 870725
KANSAS CITY, MO 64187-0725


WAKUWAKU
1511 N CAHUENGA BLVD
LOS ANGELES, CA 90028


WALGREENS
1501 VINE ST
LOS ANGELES, CA 90028


WALMART
702 SW 8TH ST
BENTONVILLE, AR 72716


WALTER CRUZ
552 1/4 KINGSLEY DR
LOS ANGELES, CA 90004


WALTER CRUZ
552 1/4/ N KINGSLEY DR
LOS ANGELES, CA 90004


WALTER E LOPEZ Jr
19553 HEMMINGWAY STREET
RESEDA, CA 91335


Walter Hernandez
7415 Irwingrove Dr
Downey, CA 90241

WALTER QUINTANILLA
13255 TERRA BELLA ST
PACOIMA, CA 91331


WANDA WADE
4221 FLOWER ST
LOS ANGELES, CA 90037


WATERCOM
6464 SUNSET BLVD
LOS ANGELES, CA 90028


We The Pie People LLC
20436 Corisco St
Chatsworth, CA 91311


WEBEXCOM
CISCO WEBEX LLC
CHICAGO, IL 60693


Weingart Foundation
1055 W 7th St 3200
LOS ANGELES, CA 90017


WELCH ALLYN INC
4341 STATE STREET ROAD
SKANEATELES FALLS, NY 13153


Welligent Inc
5005 Colley Avenue
Norfolk, VA 23508

Wellnessmart Md
141 Duesenberg Drive Suite 3
Thousand Oaks, CA 91362


Wells Fargo Bank
Payment Remittance Center
Po Box 6426
Carol Stream, IL 60197


Wells Fargo Foundation
550 S 4th Street
MINNEAPOLIS, MN 55415


WELLS FARGO VENDOR FIN SERV
PO BOX 51043
LOS ANGELES, CA 90051


WENDY GARCIA
3725 CRAWFORD STREET
LOS ANGELES, CA 90011


WENDY SANCHEZ
6717 MIDDLETON ST
APT B
HUNTINGTON PARK, CA 90255


WENDY TEPOX
4228 WALL STREET
LOS ANGELES, CA 90011


WEST COAST MAINTENANCE MATERIALS CO
337 S WESTERN AVE
LOS ANGELES, CA 90020

```
West Valley Occupational Center
6200 Winnetka Ave
Woodland Hills, CA 91367


WESTERN ASSOCIATION FOR COLLEGE ADMISSIO
2629 FOOTHILL BLVD 124
LA CRESCENTA, CA 91214


WESTIN HOTELS & RESORTS
777 SAINT CLAIR AVE NE
CLEVELAND, OHIO 44114-0000


WGASC
16027 BROOKHURST ST  G
FOUNTAIN VALLEY, CA 92708


White Sakuras Floral Design
16892 Gothard St
Huntington Beach, CA 92647


WHITNEY A TOWNSEND
528 N BENTON WAY APT  214
LOS ANGELES, CA 90026


WHOLE FOODS MARKET INC
550 BOWIE STREET
AUSTIN, TX 78703


Why Try LLC
5455 N River Run Drive
Provo, UT 84604
```

WILLIAMS CORTEZ
1230 W 8TH STREET APT 2
LOS ANGELES, CA 90017


WILLOW LEWIS
13052 DRONFIELD AVE APT 118
SYLMAR, CA 91342


WILLY BIETAK PRODUCTIONS INC
1404 THIRD ST PROMENADE
SUITE 200
SANTA MONICA, CA 90401


WINCHELLS
716 N WESTERN AVENUE
LOS ANGELES, CA 90029


WINGS FOR KIDS
476 MEETING ST
SUITE E
CHARLESTON, SC 29403


WINGSTOP
5501 LBJ FREEWAY
DALLAS, TX 75240


WIPFLI LLP
Po Box 8700
Madison, WI 53708


Wishtoyo Foundation & Chumash Village
33304 Pacific Coast Highway
Malibu, CA 90265

WITH LOVE MARKET AND CAFE
1969 S VERMONT AVENUE
LOS ANGELES, CA 90007


Woodrow Wilson High School
4500 Multnomah St
Los Angeles, CA 90032


Worldwide Computer Solutions Corp
2050 S Bundy Drive Suite 202
Los Angeles, CA 90025


Worth Ave Group
PO Box 2077
Stillwater, OK 74074


Write Brain LLC
4252 W 1St St
Los Angeles, CA 90004


WSP LOCKWOOD ELIXIR LLC
ATTN: DANIEL ESPINOZA ARROYO
5849 W SUNSET BLVD 10
LOS ANGELES, CA 90028


WYANDOTTE LLC
269 S BEVERLY DR STE 403
BEVERLY HILLS, CA 90212


Xerox Financial Services
PO Box 202882
Dallas, TX 75320

XIOMARA E RIVAS
2158 N MANANNA AVE APT 1
LOS ANGELES, CA 90032


XITLALY HERNANDEZ
961 1/4/ E EDGWARE RD
LOS ANGELES, CA 90026


YADIRA QUEZADA
7500 Penfield Avenue
WINNETKA, CA 91306


YAHTZIRI MARCIAL-SALIGAN
5115 Towne Ave
Los Angeles, CA 90011


YAIRA TORRES
10914 El Dorado Ave
Los Angeles, CA 91331


YANA MARTINEZ-JOVEL
5624 SANTA MONICA BLVD APT 103
LOS ANGELES, CA 90038


YANELI Y ALVEAR
2771 San Marino St Apt1
Los Angeles, CA 90006


YANG CHOW RESTAURANT
819 N BROADWAY
LOS ANGELES, CA 90012

YASIN PARLAK
3338 REDONDO BEACH BLVD APT 214
TORRANCE, CA 90504


YEDID RUVALCABA
132 3/4 E 47TH PL
LOS ANGELES, CA 90011


Yehudellie LLC
719 N Roxbury Dr
Beverly Hills, CA 90210


YEKATERINA KOROLKOV
10615 ROSE AVE APT 301
LOS ANGELES, CA 90034


Yen Ling Shek
512 Evergreen St Unit 303
Inglewood, CA 90302


YESENIA IBARRA
14238 SHERMAN WAY
APT F
VAN NUYS, CA 91405


YESENIA IBARRA
14238 SHERMAN WAY APT F
VAN NUYS, CA 91405


YESENIA LUIS
1256 E MARTIN LUTHER KING JR BLVD
LOS ANGELES, CA 90011

YESSICA CASTANEDA
8201 NOBLE AVENUE
PANORAMA CITY, CA 91402


YMCA
ATTN: AUDRIE ECHNOZ
1553 N SCHRADER BLVD
LOS ANGELES, CA 90028


YOLANDA ESTELA P SEGURA
1656 W 11th PL APT 2
Los Angeles, CA 90015


YONI TUELLS
240 N WESTLAKE
LOS ANGELES, CA 90026


YOUCANBOOKME LTD
38 MILL STREET
BEDFORD MK40 3HD


Youth Policy Institute
6464 Sunset Blvd
LOS ANGELES, CA 90028


Youth Policy Institute
634 S Spring St 10Th Fl
Los Angeles, CA 90014


Youth Policy Institute Charter Schools
9400 Remick Ave
PACOIMA, CA 91331

Youthbuild Charter School Of California
155 W Washington Blvd Suite 944
Los Angeles, CA 90015


YOUTHBUILD USA
CO LAKEISHA N FRANKLIN
SOMERVILLE, MA 02144


YPI CITI CARD
388-390 GREENWICH ST
NEW YORK CITY, NY 10013


YPI Donations
6464 Sunset Blvd Suite 650
LOS ANGELES, CA 90028


YULISSA Y LOPEZ
2771 San Marino St Apt1
Los Angeles, CA 90006


YURI Y ALMANZA
588 N SUMMIT AVE APT A
PASADENA, CA 91103


YVONNE GUTIERREZ-SOLORZANO
3551 E 56TH ST
MAYWOOD, CA 90270


YXTA COCINA MEXICANA
601 S CENTRAL AVE
LOS ANGELES, CA 90021

ZABDI ALVAREZ
1000 S COAST DR L202
COSTA MESA, CA 92626


ZACARIAS CHRISTIAN
5613 LEXINGTON AVE
LOS ANGELES, CA 90038


ZAIDA GOYAS
12330 OSBORNE ST APT 59
PACOIMA, CA 91331


ZANKOU CHICKEN
5065 W SUBSET BOULEVARD
LOS ANGELES, CA 90027


ZECHARIAH ADENIJI
11314 HAYVENHURST AVE
GRANADA HILLS, CA 91413


Zema Foods LLC
8612 Hillside Ave
Los Angeles, CA 90069


Zendesk Inc
1019 Market St
San Francisco, CA 94103


ZERMENOS RESTAURANT
6115 SANTA MONICA BLVD
LOS ANGELES, CA 90038

ZIPRECRUITER
604 ARIZONA AVE
SANTA MONICA, CA 90401


ZIPRECRUITER INC
604 ARIZONA AVE
SANTA MONICA, CA 90401


ZONES INC
1102 15TH STREE SW
SUITE 102
AUBURN, WA 98001


Zuleika Andrade
2372 Florencita Ave 1
Montrose, CA 91020


ZULEMA A CARLOS MONTANO
13074 Weidner St
Pacoima, CA 91331


ZULU DANCE FOUNDATION
PO BOX 1574
NIPOMO, CA 93444


ZULY REYES
18813 SCHOENBORN STREET
NORTHRIDGE, CA 91324