JEFFREY A. KRIEGER (SBN 156535)
JKrieger@GreenbergGlusker.com
KEITH PATRICK BANNER (SBN 259502)
KBanner@GreenbergGlusker.com
GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590
Telephone: 310.553.3610
Fax: 310.553.0687

Proposed Attorneys for Jason M. Rund,
Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:19-bk-23085-BB |
| YOUTH POLICY INSTITUTE, INC., | Chapter 7 |
| Debtor. | **CERTIFICATE OF SERVICE** |

I, Ted Tokuda, declare:

I am a citizen of the United States and am employed in the County of Kings.  I am over the age of 18 years and not a party to the within-entitled action.  My business address is 6201 15th Avenue, Brooklyn, N.Y. 11219.

On the 12th day of December, 2019, I caused to be served the following document(s):

1.  **NOTICE OF CHAPTER 7 TRUSTEE'S APPLICATION TO EMPLOY GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP AS GENERAL BANKRUPTCY COUNSEL (DOCKET NO. 30)**

2.  **ORDER GRANTING MOTION FOR ORDER LIMITING SCOPE OF NOTICE (DOCKET NO. 32)**

on each party listed below in the following manner:

**[X]   by First Class U.S. Mail upon the parties as set forth on <u>Exhibit 1</u>, attached hereto.**

1

2    I declare under penalty of perjury under the laws of the State of New York and the United

3    States of America that the foregoing is true and correct, and that this declaration was executed on

4    December 13, 2019, Brooklyn, New York.

5                                    /s/ Ted Tokuda
                                    Ted Tokuda

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

# Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:04 PM

---

000565P001-6049A-001
1990 WESTWOOD LLC
ATTN PROPERTY MANAGER
2140 W OLYMPIC BLVD SUITE 325
LOS ANGELES CA 90006

000566P001-6049A-001
2010 OFFICE FURNITURE INC
2227 N MERCED AVE
SUITE 110
SOUTH EL MONTE CA 91733

000567P001-6049A-001
2ND GEAR LLC
611 ANTON BOULEVARD
SUITE 700
COSTA MESA CA 92626

000568P001-6049A-001
32AUCTIONS
510 TOWNSEND STREET
SAN FRANCISCO CA 64103

000569P001-6049A-001
3D MOLECULAR DESIGNS LLC
804 N MILWAUKEE ST
STE 200
MILWUAKEE WI 53202

000570P001-6049A-001
4 OVER ELECTRIC
9928 PALI AVENUE
TUJUNGA CA 91042

000571P001-6049A-001
7 MINDSETS ACADEMY LLC
60 KING STREET
ROSWELL GA 30075

000572P001-6049A-001
7-ELEVEN
6051 HOLLYWOOD BLVD
LOS ANGELES CA 90028

000573P001-6049A-001
826LA
1714 W SUNSET BLVD
LOS ANGELES CA 90026

000574P001-6049A-001
9 DOTS COMMUNITY LEARNING CENTER
931 N HIGHLAND AVE
LOS ANGELES CA 90038

000575P001-6049A-001
911 PLUMBING SERVICES
1621 N WILCOX AVE UNIT 243
LOS ANGELES CA 90028

000576P001-6049A-001
99 CENTS ONLY STORE
4000 UNION PACIFIC ACE
COMMERCE CA 90023

000577P001-6049A-001
A HEATHER E HALPERIN MSW LCSW
5353 BALBOA BLVD SUITE 110
ENCINO CA 91316

000578P001-6049A-001
A NOISE WITHIN
3352 E FOOTHILL BLVD
PASADENA CA 91107

000579P001-6049A-001
A PURPOSE TRANSPORTATION
PO BOX 39A64
LOS ANGELES CA 90039

000580P001-6049A-001
A THOUSAND JOYS
1313 W 8TH STREET
SUITE 212
LOS ANGELES CA 90017

000581P001-6049A-001
AAA INSTITUTE
12086 EDDLESTON DR
NORTHRIDGE CA 91326

000582P001-6049A-001
AARON GARCIA
5719 CAMELLIA AVE
NORTH HOLLYWOOD CA 91601

000583P001-6049A-001
AARON M RODRIGUEZ
974 S NEW HAMPSHIRE AVE APT 5
LOS ANGELES CA 90006

000584P001-6049A-001
AARON SEPULVEDA
3111 BELLEVUE
LOS ANGELES CA 90026

000585P001-6049A-001
ABCO TECHNOLOGY
6733 S SEPULVEDA BLVD
STE 106
LOS ANGELES CA 90045

000586P001-6049A-001
ABDO PUBLISHING COMPANY
PO BOX 398166
MINNEAPOLIS MN 55439

000587P001-6049A-001
ABEL CURUP
4416 SINOVA ST
LOS ANGELES CA 90032

000588P001-6049A-001
ABIGAIL LEYVA
424 1/2 E 27TH ST
LOS ANGELES CA 90011

000589P001-6049A-001
ABILA
PO BOX 123303
DEPT 3303
DALLAS TX 75312

000590P001-6049A-001
ABIMAGES LLC
8429 EDWIN DR
LOS ANGELES CA 90046

000591P001-6049A-001
ABM
ONE LIBERTY PLAZA
7TH FL
NEW YORK NY 10006

000592P001-6049A-001
ABNER J ESCOBEDO
13030 1/2 CARL ST APT417
PACOIMA CA 91331

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000593P001-6049A-001<br>ABRAHAM LINCOLN HIGH SCHOOL<br>3501 N BROADWAY<br>LOS ANGELES CA 90031 | 000594P001-6049A-001<br>ABRAHAM RENE VENEGAS<br>3938 PERRY STREET<br>LOS ANGELES CA 90063 | 000595P001-6049A-001<br>ABRAM FRIEDMAN OCCUPATIONAL CENTER<br>1646 S OLIVE STREET<br>LOS ANGELES CA 90015 | 000596P001-6049A-001<br>ABRIENDO PUERTAS<br>1000 ALAMEDA ST 240<br>LOS ANGELES CA 90012 |
| 000597P001-6049A-001<br>ABRIL ZAVALA<br>7120 FORBES AVE<br>VAN NUYS CA 91406 | 000598P001-6049A-001<br>ACADEMIC LEADERSHIP COMMUNITY<br>322 S LUCAS AVE<br>LOS ANGELES CA 90041 | 000599P001-6049A-001<br>ACCELL CORPORATION<br>47211 BAYSIDE PKWY<br>FREMONT CA 94538 | 000600P001-6049A-001<br>ACCESSLINE<br>11201 SE 8TH STREET SUITE 200<br>BELLEVUE WA 98004 |
| 000601P001-6049A-001<br>ACEABLE<br>5800 S EASTERN AVE<br>STE 500<br>COMMERCE CA 90040 | 000602P001-6049A-001<br>ACHIEVE3000 INC<br>1985 CEDAR BRIDGE AVENUE<br>STE 3<br>LAKEWOOD NJ 08701 | 000603P001-6049A-001<br>ACTION WITHOUT BORDERS<br>302 FIFTH AVENUE 11TH FLOOR<br>NEW YORK NY 10001 | 000604P001-6049A-001<br>ADALBERTO MARCELO<br>1390 E 33 ST<br>LOS ANGELES CA 90011 |
| 000605P001-6049A-001<br>ADAM G DAVIS<br>1152 W 55TH ST<br>LOS ANGELES CA 90037 | 000606P001-6049A-001<br>ADAM VARGAS JR<br>27277 MYSTICAL SPRINGS DRIVE<br>CORONA CA 92883 | 000607P001-6049A-001<br>ADAM'S JUMPERS<br>1509 E 23RD STREET<br>LOS ANGELES CA 90011 | 000608P001-6049A-001<br>ADAN RUIZ<br>10237 PINEWOOD AVE 3<br>TUJUNGA CA 91042 |
| 000609P001-6049A-001<br>ADELANTE YOUTH ALLIANCE<br>805 N MADISON AVENUE<br>PASADENA CA 91104 | 000610P001-6049A-001<br>ADELINE TSAN<br>4604 FERN PL<br>LOS ANGELES CA 90032 | 000611P001-6049A-001<br>ADRIAN MORENO<br>8938 TOBIAS AVENUE APT 304<br>PANORAMA CITY CA 91402 | 000612P001-6049A-001<br>ADRIAN WOODSON<br>1200 N CULVER AVENUE APT A<br>COMPTON CA 90222 |
| 000613P001-6049A-001<br>ADRIANA ROBLES<br>14833 PARTHENIA ST APT 25<br>PANORAMA CITY CA 91402 | 000614P001-6049A-001<br>ADVANCED SECURITY CONCEPTS INC<br>16117 COVELLO STREET<br>VAN NUYS CA 91406 | 000615P001-6049A-001<br>ADVENTURE CITY INC<br>1238 S BEACH<br>SUITE E<br>ANAHEIM CA 92804 | 000616P001-6049A-001<br>AFLAC<br>ATTN REMITTANCE PROCESSING SERVICES<br>1932 WYNNTON RD<br>COLUMBUS GA 31993 |
| 000617P001-6049A-001<br>AGUIRRE GERARDO<br>6415 GARVANZA AVE<br>APT 102<br>LOS ANGELES CA 90042 | 000618P001-6049A-001<br>AGUSTIN MELGAR<br>6403 LOCH ALENA AVE<br>PICO RIVERA CA 90660 | 000619P001-6049A-001<br>AIDS PROJECT LOS ANGELES<br>611 SOUTH KINGSLEY DRIVE<br>LOS ANGELES CA 90005 | 000620P001-6049A-001<br>AILEEN R VASQUEZ<br>7009 HASELTINE AVE<br>VAN NUYS CA 91405 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000621P001-6049A-001<br>AIMEE CAMACHO<br>838 S SYCAMORE AVE<br>LOS ANGELES CA 90036 | 000622P001-6049A-001<br>AIRBNB INC<br>888 BRANNAN ST<br>SAN FRANCISCO CA 94103 | 000623P001-6049A-001<br>AIRPORT<br>10000 JOHN SAUNDERS ROAD<br>BAY 41<br>SAN ANTONIO TX 78216 | 000624P001-6049A-001<br>AIRPORT<br>8500 PENA BLVD<br>DENVER CO 80249 |
| 000625P001-6049A-001<br>AIRPORT<br>1 WORLD WAY<br>LOS ANGELES CA 90045 | 000626P001-6049A-001<br>AK ATHLETIC EQUIPMENT INC<br>8015 HOWE INDUSTRIAL PARKWAY<br>CANAL WINCHESTER OH 43110 | 000627P001-6049A-001<br>AKASHA RESTAURANT<br>9543 CULVER BLVD<br>CULVER CITY CA 90232 | 000628P001-6049A-001<br>ALAN J BAILEY<br>5700 SEPULVEDA BLVD APT 328<br>LOS ANGELES CA 91411 |
| 000629P001-6049A-001<br>ALAS MEDIA<br>451 S BRAND BLVD SUITE 201<br>SAN FERNANDO CA 91340 | 000630P001-6049A-001<br>ALASKA AIRLINE INC<br>PO BOX 68900<br>SEATTLE WA 98168 | 000631P001-6049A-001<br>ALBERTO FADLALLAH<br>4815 SAWTELLE BLVD<br>CULVER CITY CA 90230 | 000632P001-6049A-001<br>ALBERTSONS COMPANIES INC<br>250 PARKCENTER BLVD<br>BOISE ID 83706 |
| 000633P001-6049A-001<br>ALBORZ ZADEH<br>3769 E 11TH ST 206<br>LONG BEACH CA 90804 | 000634P001-6049A-001<br>ALCHEMY WORKS<br>826 E 3RD ST<br>LOS ANGELES CA 90013 | 000635P001-6049A-001<br>ALDO J LOPEZ MONDRAGON<br>2003 W 11TH STREET APT 4<br>LOS ANGELES CA 90006 | 000636P001-6049A-001<br>ALEJANDRA AGUIRRE<br>12724 HERRICK AVE<br>SYLMAR CA 91342 |
| 000637P001-6049A-001<br>ALEJANDRA ANDRADE<br>1333 GLENOAKS BLVD<br>APT 7<br>SAN FERNANDO CA 91340 | 000638P001-6049A-001<br>ALEJANDRA APARICIO<br>13200 MERCER STREET<br>PACOIMA CA 91331 | 000639P001-6049A-001<br>ALEJANDRA CASTANEDA<br>3840 SERVICE STREET<br>LOS ANGELES CA 90063 | 000640P001-6049A-001<br>ALEJANDRA RUIZ<br>1620 E 82ND PL<br>LOS NGELES CA 90001 |
| 000641P001-6049A-001<br>ALEJANDRA ZELADA<br>11169 CORLEY DR<br>WHITTIER CA 90604 | 000642P001-6049A-001<br>ALEJANDRO ALVARADO<br>12205 HILLSDALE AVE<br>LOS ANGELES CA 91342 | 000643P001-6049A-001<br>ALEJANDRO CEJA JR<br>13681 CARL ST<br>PACOIMA CA 91331 | 000644P001-6049A-001<br>ALEJANDRO CORONADO<br>531 TOKAY ST<br>MCFARLAND CA 93250 |
| 000645P001-6049A-001<br>ALEJANDRO OLIVEROS JORDAN<br>11432 ERWIN STREET<br>NORTH HOLLYWOOD CA 91606 | 000646P001-6049A-001<br>ALEJANDRO SANCHEZ<br>13112 EL DORADO AVE<br>SYLMAR CA 91342 | 000647P001-6049A-001<br>ALEX E MORONES<br>1706 W SUNSET BLVD APT 203<br>LOS ANGELES CA 90026 | 000648P001-6049A-001<br>ALEX GONZALEZ<br>1035 S HICKS AVE<br>LOS ANGELES CA 90023 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:04 PM

| | | | |
|---|---|---|---|
| 000649P001-6049A-001<br>ALEX HENRIQUEZ<br>8819 RANCHITO AVE<br>PANORAMA CITY CA 91402 | 000650P001-6049A-001<br>ALEX HUSMAN<br>6901 WALKER AVE<br>APT D<br>BELL CA 90201 | 000651P001-6049A-001<br>ALEX HUSMAN<br>1608 E TUCKER ST<br>COMPTON CA 90221 | 000652P001-6049A-001<br>ALEX MARQUEZ<br>300 JESSIE ST APT 11<br>SAN FERNANDO CA 91340 |
| 000653P001-6049A-001<br>ALEX RUIZ<br>1333 1/2 E 27TH ST<br>LOS ANGELES CA 90011 | 000654P001-6049A-001<br>ALEX'S LEMONADE STAND FOUNDATION<br>333 E LANCASTER AVE 414<br>WYNNEWOOD PA 19096 | 000655P001-6049A-001<br>ALEXA K LEDESMA<br>6127 MALAGA CT<br>PALMDALE CA 93552 | 000656P001-6049A-001<br>ALEXANDER AGUILAR<br>10865 LEHIGH AVE APT 148<br>PACOIMA CA 91331 |
| 000657P001-6049A-001<br>ALEXANDER'S MOBILITY SERVICES<br>2942 DOW AVE<br>TUSTIN CA 92780 | 000658P001-6049A-001<br>ALEXANDRA E PEREZ LARIOS<br>10140 SEPULVEDA BLVD APT 6<br>MISSION HILLS CA 91345 | 000659P001-6049A-001<br>ALEXANDRA J MEDINA<br>4076 CALICO AVENUE<br>PICO RIVERA CA 90660 | 000660P001-6049A-001<br>ALEXANDRA M SANCHEZ<br>9367 URBANA AVE<br>ARLETA CA 91331 |
| 000661P001-6049A-001<br>ALEXANDRA MORALES<br>650 GLENOAKS BLVD APT 44<br>SAN FERNANDO CA 91340 | 000662P001-6049A-001<br>ALEXANDRIA D PATTISON<br>11777 FOOTHILL BOULEVARD APT B 14<br>LAKE VIEW TERRACE CA 91342 | 000663P001-6049A-001<br>ALEXANDRIA N GUTIERREZ<br>11408 CRESSON ST<br>NORWALK CA 90650 | 000664P001-6049A-001<br>ALEXANDRIA OSORNIA<br>8983 GREENBUSH AVENUE<br>ARLETA CA 91331 |
| 000665P001-6049A-001<br>ALEXIS B AGUILAR<br>21731 CHASE ST<br>CANOGA PARK CA 91304 | 000666P001-6049A-001<br>ALEXIS GONZALEZ<br>2320 OCEAN VIEW AVE APT 4<br>LOS ANGELES CA 90057 | 000667P001-6049A-001<br>ALEXIS MADRID<br>850 1/2 E ADAMS BLVD<br>LOS ANGELES CA 90011 | 000668P001-6049A-001<br>ALEXIS SALVADOR<br>826 N KINGSLEY DR<br>HOLLYWOOD CA 90029 |
| 000669P001-6049A-001<br>ALFRED MENA<br>13015 WHEELER AVE<br>SYLMAR CA 91342 | 000670P001-6049A-001<br>ALFRED MIRANDA<br>12001 FOOTHILL BLVD APT 19<br>LAKE VIEW TERRACE CA 91342 | 000671P001-6049A-001<br>ALI GULSARI<br>16429 INDEX ST<br>GRANADA HILLS CA 91344 | 000672P001-6049A-001<br>ALIANNA M COYT<br>13918 VAUGHN ST<br>PACOIMA CA 91331 |
| 000673P001-6049A-001<br>ALIANNA MORAN<br>12600 CARL ST APT 24<br>PACOIMA CA 91330 | 000674P001-6049A-001<br>ALICIA ACOSTA<br>14410 TUPPER ST<br>PANORAMA CITY CA 91402 | 000675P001-6049A-001<br>ALICIA SANTANA<br>9937 STANWIN AVE<br>ARLETA CA 91331 | 000676P001-6049A-001<br>ALINA M PAIZ<br>11852 FELLOW AVE<br>SAN FERNANDO CA 91340 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000677P001-6049A-001<br>ALINA RODRIGUEZ<br>15445 COBALT ST 201<br>SYLMAR CA 91342 | 000678P001-6049A-001<br>ALINSON JEREZ<br>1106 WEST 53RD ST<br>LOS ANGELES CA 90037 | 000679P001-6049A-001<br>ALL ELECTRICAL SOLUTIONS INC<br>8009 NORTON AVE<br>WEST HOLLYWOOD CA 90046 | 000680P001-6049A-001<br>ALL IN ONE ELECTRIC INC<br>7200 BANDINI BLVD<br>COMMERCE CA 90040 |
| 000681P001-6049A-001<br>ALL IN ONE ELECTRIC INC<br>820 LINDA AVE<br>LA HABRA CA 90631 | 000682P001-6049A-001<br>ALL VALLEY FORKLIFTS<br>1021 S EASTMAN AVE<br>LOS ANGELES CA 90023 | 000683P001-6049A-001<br>ALLEN TEXTILE INC<br>505 EAST 9TH STREET<br>LOS ANGELES CA 90015 | 000684P001-6049A-001<br>ALLIANCE FOR CHILDREN AND FAMILIES<br>11700 W LAKE PARK DRIVE<br>MILWAUKEE WI 53224 |
| 000685P001-6049A-001<br>ALLIANCE FUNDING GROUP<br>3745 W CHAPMAN AVE STE 200<br>ORANGE CA 92868 | 000686P001-6049A-001<br>ALLIANCE MARC AND EVA STERN MATH AND SCI<br>5151 STATE UNIVERSITY DR<br>MAIL CODE 898106<br>LOS ANGELES CA 90032 | 000687P001-6049A-001<br>ALLIANCE PIERA BARBAGLIA SHAHEEN HEALTH<br>601 SOUTH FIGUEROA ST<br>4TH FLOOR<br>LOS ANGELES CA 90017 | 000688P001-6049A-001<br>ALLIANCE SCHOOL OF TRUCKING INC<br>9410 JORDAN AVENUE<br>CHATSWORTH CA 91311 |
| 000689P001-6049A-001<br>ALLISON CANTON<br>15833 OCEAN AVE<br>WHITTIER CA 90604 | 000690P001-6049A-001<br>ALLSTAR UVILLADA<br>853 E 50TH ST<br>LOS ANGELES CA 90011 | 000691P001-6049A-001<br>ALMA AVILES<br>2615 CALIFORNIA ST<br>HUNTINGTON PARK CA 90255 | 000692P001-6049A-001<br>ALMA DELIA JIMENEZ<br>13076 CARL ST<br>UNIT 446<br>PACOIMA CA 91331 |
| 000693P001-6049A-001<br>ALMA R ESTEVEZ<br>1001 LORD STREET<br>LOS ANGELES CA 90033 | 000694P001-6049A-001<br>ALONDRA ACUNA<br>1217 GABRIEL GARCIA MARQUEZ ST<br>LOS ANGELES CA 90033 | 000695P001-6049A-001<br>ALPHA PROPERTY MANAGEMENT<br>1737 E MARTIN LUTHER KING JR BLVD<br>LOS ANGELES CA 90004 | 000696P001-6049A-001<br>ALTA PUBLIC SCHOOLS<br>2665 CLARENDON AVE<br>HUNTINGTON PARK CA 90255 |
| 000697P001-6049A-001<br>ALTERNATIVE SOURCE LA<br>2310 S ATLANTIC BLVD<br>MONTEREY PARK CA 91754 | 000698P001-6049A-001<br>ALVARO V RODRIGUEZ<br>3715 EAST 4TH STREET UNIT C<br>LONG BEACH CA 90814 | 000699P001-6049A-001<br>ALVIN RAMBO<br>4036 FAIRWAY BLVD<br>LOS ANGELES CA 90043 | 000700P001-6049A-001<br>ALYSSA ESTRADA<br>10121 BREBS AVENUE<br>NORTHRIDGE CA 91324 |
| 000701P001-6049A-001<br>ALYSSA M THOMPSON<br>13428 VAUGHN ST<br>SAN FERNANDO CA 91340 | 000702P001-6049A-001<br>ALYSSA REPD<br>5939 HOLLYWOOD BLVD<br>LOS ANGELES CA 90028 | 000703P001-6049A-001<br>AMANDA B TORRES<br>2021 ARLINGTON AVE APT 8<br>LOS ANGELES CA 90018 | 000704P001-6049A-001<br>AMANDA DUNLAP<br>4407 AVOCADO ST<br>LOS ANGELES CA 90027 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000705P001-6049A-001<br>AMAZON<br>410 TERRY AVE NORTH<br>SEATTLE WA 98109-5210 | 000706P001-6049A-001<br>AMBAR MARTINEZ<br>19931 INGOMAR ST<br>WINNETKA CA 91306 | 000707P001-6049A-001<br>AMBER CHATMAN<br>1826 W 66TH STREET<br>LOS ANGELES CA 90047 | 000708P001-6049A-001<br>AMBER GALINDO<br>12171 MERCER STREET<br>LAKE VIEW TERRACE CA 91342 |
| 000709P001-6049A-001<br>AMBER LOPEZ<br>13100 BROMONT AVENUE<br>SYLMAR CA 91342 | 000710P001-6049A-001<br>AMBER M SKRUMBIS<br>5710 CRESCENT PARK EAST APT 436<br>PLAYA VISTA CA 90094 | 000711P001-6049A-001<br>AMBROCIO ORTEGA<br>822 E 33RD ST<br>LOS ANGELES CA 90011 | 000712P001-6049A-001<br>AMC THEATERS<br>11500 ASH STREET<br>LEAWOOD KS 66211 |
| 000713P001-6049A-001<br>AMDA DISTRIBUTORS<br>4804 NW 167 ST<br>MIAMI GARDENS FL 33014 | 000714P001-6049A-001<br>AMERICA LEARNS LLC<br>10718 WHITE OAK AVE SUITE 4<br>GRANADA HILLS CA 91344 | 000715P001-6049A-001<br>AMERICA'S BUSINESS LEADERS<br>PO BOX 27311<br>SAN ANTONIO TX 78227 | 000716P001-6049A-001<br>AMERICAN AEROSPACE TECHNICAL ACADEMY<br>210 SOUTH AVE 57<br>LOS ANGELES CA 90042 |
| 000717P001-6049A-001<br>AMERICAN AIRLINES<br>4255 AMON CARTER BLVD<br>FT WORTH TX 76155 | 000718P001-6049A-001<br>AMERICAN DENTAL ACADEMY<br>212 S ATLANTIC BLVD<br>STE 103<br>LOS ANGELES CA 90022 | 000719P001-6049A-001<br>AMERICAN EXPRESS<br>WORLD FINANCIAL CENTER<br>NEW YORK NY 10285 | 000720P001-6049A-001<br>AMERICAN GOVERNMENT SERVICES LLC<br>502 SECOND STREET SUITE 100<br>HUDSON WI 54016 |
| 000721P001-6049A-001<br>AMERICAN GTS INC<br>2369 COLORADO BLVD STE 201<br>LOS ANGELES CA 90041 | 000722P001-6049A-001<br>AMERICAN LIVE SCAN<br>3850 WILSHIRE BLVD SUITE 132<br>LOS ANGELES CA 90010 | 000723P001-6049A-001<br>AMERICAN PAYROLL ASSOCIATION<br>CO MEMBERSHIP SERVICES<br>SAN ANTONIO TX 78205 | 000724P001-6049A-001<br>AMERICAN PAYROLL ASSOCIATION<br>C/O MEMBERS<br>660 NORTH MAIN AVE SUITE 100<br>SAN ANTONIO TX 78205 |
| 000725P001-6049A-001<br>AMERICAN RED CROSS<br>ATTN HEALTH & SAFETY<br>CHICAGO IL 60673 | 000726P001-6049A-001<br>AMERICAN RED CROSS GREATER LOS ANGELES<br>11355 OHIO AVENUE<br>LOS ANGELES CA 90025 | 000727P001-6049A-001<br>AMERIMACS<br>4744 TELEPHONE ROAD SUITE 3295<br>VENTURA CA 93003 | 000728P001-6049A-001<br>AMERITEK ID<br>80 W SIERRA MADRE BLVD 193<br>SIERRA MADRE CA 91024 |
| 000729P001-6049A-001<br>AMF BOWLING CENTERS INC<br>7313 BELL CREEK ROAD<br>MECHANICSVILLE VA 23111 | 000730P001-6049A-001<br>AMY ESPADA<br>14924 W NAVARRE WAY<br>SYLMAR CA 91342 | 000731P001-6049A-001<br>AMY L VASQUEZ<br>2636 HILLCREST DR APT 6<br>LOS ANGELES CA 90016 | 000732P001-6049A-001<br>AMY RUBINSTEIN<br>411 N 3RD STREET APT G<br>ALHAMBRA CA 91801 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:04 PM

| | | | |
|---|---|---|---|
| 000733P001-6049A-001<br>AMY'S FARM<br>7648 EUCALYPTUS AVE<br>ONTARIO CA 91762 | 000734P001-6049A-001<br>ANA AGUIRRE<br>11803 GAGER ST<br>LAKE VIEW TERRACE CA 91342 | 000735P001-6049A-001<br>ANA MARIA DELGADO<br>4197 MANDALAY DRIVE<br>LOS ANGELES CA 90063 | 000736P001-6049A-001<br>ANA OSTORGA<br>9800 VESPER AVE APT 55<br>PANORAMA CITY CA 91402 |
| 000737P001-6049A-001<br>ANAHEIM MAJESTIC GARDEN HOTEL<br>900 S DISNEYLAND DR<br>ANAHEIM CA 92802 | 000738P001-6049A-001<br>ANAHEIM UNION HIGH SCHOOL DISTRICT<br>501 CRESCENT WAY<br>PO BOX 3520<br>ANAHEIM CA 92803 | 000739P001-6049A-001<br>ANAHI E GOMEZ LAGUNAS<br>2952 THE MALL ST<br>LOS ANGELES CA 90023 | 000740P001-6049A-001<br>ANAHI LARA MORALES<br>6342 MORSE AVE APT 208<br>NORTH HOLLYWOOD CA 91606 |
| 000741P001-6049A-001<br>ANAHI MEZA<br>13339 PIERCE ST<br>PACOIMA CA 91331 | 000742P001-6049A-001<br>ANAHI VARGAS<br>9701 CANTERBURY AVE<br>ARLETA CA 91331 | 000743P001-6049A-001<br>ANALI DIAZ<br>1782 E 113TH ST<br>LOS ANGELES CA 90059 | 000744P001-6049A-001<br>ANDERSON TROPHY CO<br>12901 SATICOY STREET<br>NORTH HOLLYWOOD CA 91605 |
| 000745P001-6049A-001<br>ANDRE J YACAPIN<br>17416 STARE STREET<br>NORTHRIDGE CA 91325 | 000746P001-6049A-001<br>ANDREA S RODRIGUEZ<br>430 CORONADO TERRACE APT 3<br>LOS ANGLES CA 90026 | 000747P001-6049A-001<br>ANDREA SANDOVAL<br>14623 SYLVAN ST<br>APT 211<br>VAN NUYS CA 91411 | 000748P001-6049A-001<br>ANDRES A RODRIGUEZ<br>16709 CHATSWORTH STREET<br>GRANADA HILLS CA 91344 |
| 000749P001-6049A-001<br>ANDRES RODRIGUEZ<br>14243 HOYT ST<br>ARLETA CA 91331 | 000750P001-6049A-001<br>ANDREW A MORRISON<br>28502 COLHARY COURT<br>CANYON COUNTRY CA 91387 | 000751P001-6049A-001<br>ANDREW G MUNIZ<br>1313 LUCAS STREET<br>SAN FERNANDO CA 91340 | 000752P001-6049A-001<br>ANDREW GONZALEZ<br>9219 WILLIS AVE<br>PANORAMA CITY CA 91402 |
| 000753P001-6049A-001<br>ANDREW NIKLAUS<br>581 34TH AVENUE<br>SANTA CRUZ CA 95062 | 000754P001-6049A-001<br>ANDREW PARKS<br>13119 DAVENTRY ST<br>PACOIMA CA 91331 | 000755P001-6049A-001<br>ANDREW W ARTHUR<br>3842 PROSPECT AVENUE 6<br>CULVER CITY CA 90232 | 000756P001-6049A-001<br>ANDREW'S WHOLESALE FLOWERS<br>721 SAN PEDRO<br>LOS ANGELES CA 90014 |
| 000757P001-6049A-001<br>ANDY B LAZO<br>241 1/2 NORTH PARK VIEW STREET APT 1<br>LOS ANGELES CA 90026 | 000758P001-6049A-001<br>ANGEL A ALCALA<br>13733 JUDD ST<br>PACOIMA CA 91331 | 000759P001-6049A-001<br>ANGEL LUNA-MENDOZA<br>447 S RAMPART APT 212<br>LOS ANGELES CA 90057 | 000760P001-6049A-001<br>ANGEL PALOMARES<br>6660 FULTON AVE<br>VAN NUYS CA 91401 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000761P001-6049A-001<br>ANGELA C GALDAMEZ YUEN<br>10201 MASON AVENUE UNIT 85<br>CHATSWORTH CA 91311 | 000762P001-6049A-001<br>ANGELICA ARNOLD<br>1635 N MARTEL AVE APT 304<br>LOS ANGELES CA 90046 | 000763P001-6049A-001<br>ANGELICA GAITAN<br>1920 N MARIANNA AVE APT 309 309<br>LOS ANGELES CA 90032 | 000764P001-6049A-001<br>ANGELICA HERNANDEZ GONZALEZ<br>10467 EL DORADO AVE<br>PACOIMA CA 91331 |
| 000765P001-6049A-001<br>ANGELICA MARTIN<br>3624 ALTAMONT ST<br>LOS ANGELES CA 90069 | 000766P001-6049A-001<br>ANGELICA MORALES<br>1515 S MANSFIELD AVE<br>LOS ANGELES CA 90019 | 000767P001-6049A-001<br>ANGELICA ROMERO<br>18409 COMPANARIO DR<br>ROWLAND HEIGHTS CA 91748 | 000768P001-6049A-001<br>ANNA ALVARADO<br>12874 SUNBURST ST<br>PACOIMA CA 91331 |
| 000769P001-6049A-001<br>ANNA BECERRA<br>23536 SUMMERGLEN PLACE<br>VALENCIA CA 91340 | 000770P001-6049A-001<br>ANNA L VENEGAS<br>12659 CATHY ST<br>SYLMAR CA 91342 | 000771P001-6049A-001<br>ANNE E KEAN<br>2278 E DUDLEY ST<br>PASADENA CA 91104 | 000772P001-6049A-001<br>ANNER SALVADOR<br>123 N HAGAR ST<br>SAN FERNANDO CA 91340 |
| 000773P001-6049A-001<br>ANTANIK L MILNER<br>1958 LOHENGRIN ST<br>LOS ANGELES CA 90047 | 000774P001-6049A-001<br>ANTHONY A HERNANDEZ BARRERA<br>2760 SAN MARINO ST APT 3B<br>LOS ANGELES CA 90006 | 000775P001-6049A-001<br>ANTHONY BARAJAS<br>905 SAN FERNANDO ROAD APT 6<br>SAN FERNANDO CA 91340 | 000776P001-6049A-001<br>ANTHONY DE LA CRUZ<br>136 N HUBBARD AVE<br>UNIT 6<br>SAN FERNANDO CA 91340 |
| 000777P001-6049A-001<br>ANTHONY GOMEZ<br>3866 LA SALLE AVE<br>LOS ANGELES CA 90062 | 000778P001-6049A-001<br>ANTHONY RODRIGUEZ<br>9635 SAMOLINE AVE<br>DOWNEY CA 90240 | 000779P001-6049A-001<br>ANTHONY RUIZ<br>1934 RORY LANE<br>UNIT 06<br>SIMI VALLEY CA 93063 | 000780P001-6049A-001<br>ANTIOCH UNIVERSITY<br>900 DAYTON STREET<br>YELLOW SPRINGS OH 45387 |
| 000781P001-6049A-001<br>ANTONIO AGUILERA JR<br>12972 VAUGHN STREET<br>SAN FERNANDO CA 91340 | 000782P001-6049A-001<br>ANTONIO ELLORIN III<br>12420 SUNRISE RIDGE ROAD<br>SYLMAR CA 91342 | 000783P001-6049A-001<br>ANTONIO GONZALEZ TOC<br>722 S ALVARADO ST APT 308<br>LOS ANGELES CA 90057 | 000784P001-6049A-001<br>ANTONIO L TAMAYO<br>20317 JERSEY AVE<br>LAKEWOOD CA 90715 |
| 000785P001-6049A-001<br>ANTONIO'S TACOS & KABOB<br>13630 VAN NUYS BLVD 105<br>PACOIMA CA 91331 | 000786P001-6049A-001<br>APEX INNOVATIONS COURSES<br>PO BOX 8171<br>CALABASAS CA 91302 | 000787P001-6049A-001<br>APEX LEARNING<br>1215 4TH AVE SUITE 1500<br>SEATTLE WA 98161 | 000788P001-6049A-001<br>APPLE INC<br>1 INFINITE LOOP<br>MS 111HOM<br>CUPERTINO CA 95014 |

# Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:04 PM

000789P001-6049A-001
APPLEONE EMPLOYMENT SERVICES
PO BOX 29048
GLENDALE CA 91209-9048

000790P001-6049A-001
APRIL GARCIA
340 S LA FAYETTE PK PL APT 226
LOS ANGELES CA 90057

000791P001-6049A-001
APRIL MORAN
12600 CARL ST APT 24
PACOIMA CA 91331

000792P001-6049A-001
APRIL RIOS
PO BOX 1842
BLUE JAY CA 92317

000793P001-6049A-001
AQUARIUM OF THE PACIFIC
100 AQUARIUM WAY
LONG BEACH CA 90802

000794P001-6049A-001
ARANZAZU MEDELLIN GUERRERO
12330 OSBORNE ST APT 14
PACOIMA CA 91331

000795P001-6049A-001
ARARAT HOME OF LOS ANGELES INC
15105 MISSION HILLS RD
MISSION HILLS CA 91345

000796P001-6049A-001
ARC
370 AMAPOLA AVENUE SUITE 208
TORRANCE CA 90501

000797P001-6049A-001
ARC MANAGEMENT GROUP
1825 BARRETT LAKES BLVD SUITE 505
KENNESAW GA 30144

000798P001-6049A-001
ARCELIA HERNANDEZ
501 S OXFORD AVE APT 12
LOS ANGELES CA 90020

000799P001-6049A-001
ARCO
19100 RIDGEWOOD PARKWAY
SAN ANTONI TX 78259

000800P001-6049A-001
ARIANA DAMIAN
879 W VERNON AVE
LOS ANGELES CA 90037

000801P001-6049A-001
ARIANA WELCH
155 N OCCIDENTAL BLVD
LOS ANGELES CA 90026

000802P001-6049A-001
ARIEANA M QUEZADA
10000 MEMORY PARK AVE
MISSION HILLS CA 91345

000803P001-6049A-001
ARIEJOYCE S CARIANGA
1153 SOUTH KENMORE AVE APARTMENT 03
LOS ANGELES CA 90006

000804P001-6049A-001
ARIEL N BURTON
1335 N DETROIT ST APT 102
LOS ANGELES CA 90046

000805P001-6049A-001
ARIELLA RAMIREZ
329 N 16TH
MONTEBELLO CA 90640

000806P001-6049A-001
ARIZMENDI PATRICIA
13343 PIERCE ST
PACOIMA CA 91331

000807P001-6049A-001
ARLENE A ARROYO
4555 MICHIGAN AVE
LOS ANGELES CA 90022

000808P001-6049A-001
ARLENE A ROBLES
9025 BRADHURST STREET
PICO RIVERA CA 90660

000809P001-6049A-001
ARLENE ROSALES
13023 CARL ST APT 381
PACOIMA CA 91331

000810P001-6049A-001
ARLETA SELF STORAGE
8918 WOODMAN AVE
ARLETA CA 91331

000811P001-6049A-001
ARLLY TECUN DELEON
10857 LEHIGH AVENUE APT 145
PACOIMA CA 91331

000812P001-6049A-001
ARMANDO A FLORES JR
369 S COLUMBIA AVE APT 135
LOS ANGELES CA 90017

000813P001-6049A-001
ARMANINO LLP
12657 ALCOSTA BLVD
SUITE 500
SAN RAMON CA 94583

000814P001-6049A-001
ARMANINO LLP
PO BOX 398285
SAN FRANCISCO CA 94139-8285

000815P001-6049A-001
ARMAS CONSTRUCTION
1024 N MACLAY AVE STE L
SAN FERNANDO CA 91340

000816P001-6049A-001
ARMENTA-TEJEDA ANA
10541 ERWON ST
NORTH HOLLYWOOD CA 91606

**Greenberg Glusker**
**Exhibit Pages**

000817P001-6049A-001
ARNULFO A OCASLA
2850 RIVERSIDE DRIVE APT313
LOS ANGELES CA 90039

000818P001-6049A-001
ARPI ZARGARIAN
10031 ROSCOE BLVD APT 308
SUN VALLEY CA 91352

000819P001-6049A-001
ARROWHEAD
PO BOX 856158
LOUISVILLE KY 40285

000820P001-6049A-001
ARS RESCUE ROOTER
SYLMAR CA 91342

000821P001-6049A-001
ART IN HISTORY INC
200 WILLIS DR
STOCKBRIDGE GA 30281

000822P001-6049A-001
ART PRIMO
PO BOX 80932
SEATTLE WA 98108

000823P001-6049A-001
ARTHUR CARLIN
13420 VAN NUYS BLVD
221
PACOIMA CA 91331

000824P001-6049A-001
ARTHUR Z SHEHAN
6100 MESA AVENUE
LOS ANGELES CA 90042

000825P001-6049A-001
ARVIN C VIZCARRA
12620 JUDD ST
PACOIMA CA 91331

000826P001-6049A-001
ASHLEE GALLEGOS
664 E ADAMS BLVD APT 1
LOS ANGELES CA 90011

000827P001-6049A-001
ASHLEY A RODRIGUEZ
7934 LAUREL CANYON BLVD APT 1
NORTH HOLLYWOOD CA 91605

000828P001-6049A-001
ASHLEY DOE
133 PARK AVE APT 118
SAN FERNANDO CA 91340

000829P001-6049A-001
ASHLEY LA
10028 BROCKWAY STREET
EL MONTE CA 91733

000830P001-6049A-001
ASHLEY M LUNA
1635 1/2 NORTH ALEXANDRIA AVE
LOS ANGELES CA 90027

000831P001-6049A-001
ASHLEY MONTES
13590 CORCORAN ST
SAN FERNANDO CA 91340

000832P001-6049A-001
ASHRAKAT FADEL
6219 RESEDA BLVD APT25
TARZANA CA 91335

000833P001-6049A-001
ASMAA SALAM
16636 GILMORE ST
VAN NUYS CA 91406

000834P001-6049A-001
ASPIRANET
400 OYSTER POINT BLVD
SOUTH SAN FRANCISCO CA 94080

000835P001-6049A-001
ASRM LLC
505 SOUTH LENOLA ROAD SUITE 231
MOORESTOWN NJ 08057

000836P001-6049A-001
ASSET PANDA LLC
3001 DALLAS PARKWAY STE 590
FRISCO TX 75034

000837P001-6049A-001
ASUCLA
UCLA RESTAURANTS
308 WESTWOOD PLAZA KH234
LOS ANGELES CA 90095

000838P001-6049A-001
AT THAT ONE SHOP
7803 TELEGRAPH RD SUITE M
MONTEBELLO CA 90640

000839P001-6049A-001
AT&T
PO BOX 60017
LOS ANGELES CA 90060

000840P001-6049A-001
AT&T MOBILITY (8926/5313)
PO BOX 6463
CAROL STREAM IL 60197

000841P001-6049A-001
AT&T U-VERSE
PO BOX 5014
CAROL STREEM IL 60197

000842P001-6049A-001
ATHENA PARKING GRAND CENTRAL
308 S HILL ST
LOS ANGELES CA 90013

000843P001-6049A-001
ATHENS SERVICES
PO BOX 60009
CITY OF INDUSTRY CA 91716

000844P001-6049A-001
ATTORNEY GENERAL'S REGISTRY OF CHARITABL
PO BOX 903447
SACRAMENTO CA 94203

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000845P001-6049A-001<br>AUBREY GERALD WILLIAMS<br>25935 ZAMORA AVE<br>MORENO VALLEY CA 92551 | 000846P001-6049A-001<br>AUDIO VIDEO WEST INC<br>11723 MISSISSIPPI AVE<br>LOS ANGELES CA 90025 | 000847P001-6049A-001<br>AUDIOLOGY SYSTEMS INC<br>DEPT CH 16948<br>PALATINE IL 60055 | 000848P001-6049A-001<br>AUDREY LOPEZ<br>564 OLEANDER DR<br>LOS ANGELES CA 90042 |
| 000849P001-6049A-001<br>AUDUBON CENTER AT DEBS PARK<br>4700 N GRIFFIN AVE<br>LOS ANGELES CA 90031 | 000850P001-6049A-001<br>AURELIA ORTIZ<br>19115 FRANFORT STREET<br>NORTHRIDGE CA 91324 | 000851P001-6049A-001<br>AUTRY MUSEUM<br>4700 WESTERN HERITAGE WAY<br>LOS ANGELES CA 90027 | 000852P001-6049A-001<br>AVALON ICE CREAM & CANDY<br>9523 AVALON BLVD<br>LOS ANGELES CA 90003 |
| 000853P001-6049A-001<br>AVANCE SCHOOLS INC<br>PO BOX 42095<br>LOS ANGELES CA 90042 | 000854P001-6049A-001<br>AVP-LA<br>PO BOX 352204<br>LOS ANGELES CA 90035 | 000855P001-6049A-001<br>AXEL ECHENIQUE GOMEZ<br>6322 RESEDA BLVD APT 222<br>TARZANA CA 91335 | 000856P001-6049A-001<br>AYLEEN ESCOBEDO<br>13030 CARL ST APT 417<br>PACOIMA CA 91331 |
| 000857P001-6049A-001<br>AZIN GHOURCHIAN<br>401 SOUTH DETROIT STREET APT 408<br>LOS ANGELES CA 90036 | 000858P001-6049A-001<br>AZTECA SOCCER<br>11853 E VALLEY BLVD<br>EL MONTE CA 91732 | 000859P001-6049A-001<br>B&H PHOTO<br>420 9TH AVE<br>NEW YORK NY 10001 | 000860P001-6049A-001<br>BACK ALLEY BOWLING<br>135 S GLENDALE AVE<br>GLENDALE CA 91205 |
| 000861P001-6049A-001<br>BALLMER GROUP<br>777 108TH AVE NE SUITE 2020<br>BELLEVUE WA 98004 | 000862P001-6049A-001<br>BALTAZAR RODRIGUEZ<br>8983 VICTORIA AVE<br>SOUTH GATE CA 90280 | 000863P001-6049A-001<br>BAND SHOPPE<br>8900 HIGHWAY 65  2<br>CYNTHIANA IN 47612 | 000864P001-6049A-001<br>BANH OUI<br>1552 N CAHUENGA BLVD<br>LOS ANGELES CA 90028 |
| 000865P001-6049A-001<br>BARBARA J SCHWARTZ EA MAAA<br>CONSULTING ACTUARY<br>4640 ADMIRALTY WAY SUITE 500<br>MARINA DEL REY CA 90292 | 000866P001-6049A-001<br>BARBER DEPOT II INC<br>400 US HWY 46<br>SUITE 1<br>SOUTH HACKENSACK NJ 07606 | 000867P001-6049A-001<br>BARD COLLEGE<br>CO IWT BUSINESS COORDINATOR<br>PO BOX 5000<br>ANNANDALE ON HUDSON NY 12504 | 000868P001-6049A-001<br>BARGAIN WORLD<br>8558 VESPER AVENUE<br>PANORAMA CITY CA 91402 |
| 000869P001-6049A-001<br>BARIUS V LINGAD<br>8531 WHITESAILS CIRCLE<br>HUNTINGTON BEACH CA 92646 | 000870P001-6049A-001<br>BARNES AND NOBLE<br>PO BOX 111<br>LYNDHURST NJ 07071 | 000871P001-6049A-001<br>BARRY SARAVIA<br>8170 GARDEN VIEW AVE<br>SOUTH GATE CA 90280 | 000872P001-6049A-001<br>BASKIN-ROBBINS<br>130 ROYALL STREET<br>CANTON MA 02021 |

Greenberg Glusker
Exhibit Pages

| | | | |
|---|---|---|---|
| 000873P001-6049A-001<br>BATTERY POWER INC<br>11818 GLENOAKS BOULEVARD<br>SAN FERNANDO CA 91340 | 000874P001-6049A-001<br>BAUDVILLE INC<br>5380 52ND ST SE<br>GRAND RAPIDS MI 49512 | 000875P001-6049A-001<br>BAYRON CASTRO<br>3480 2ND AVENUE<br>LOS ANGELES CA 90018 | 000876P001-6049A-001<br>BAZAAR JOSE<br>465 LA CIENEGA BLVD<br>LOS ANGELES CA 90048 |
| 000877P001-6049A-001<br>BE THE CHANGE CONSULTING LLC<br>3237 MONTEREY BLVD<br>OAKLAND CA 94602 | 000878P001-6049A-001<br>BEATS BY GIRLZ<br>2755 EAST PALMA WAY<br>COTTONWOOD HEIGHTS UT 84121 | 000879P001-6049A-001<br>BECKYLEE CORTEZ<br>11529 AEOLIAN STREET<br>WHITTIER CA 90606 | 000880P001-6049A-001<br>BED BATH BEYOND<br>650 LIBERTY AVE<br>UNION NJ 07083 |
| 000881P001-6049A-001<br>BELEN VILLANUEVA<br>13510 VAUGHN STREET<br>SAN FERNANDO CA 91340 | 000882P001-6049A-001<br>BELINDA KWAN<br>2521 MIDWICKHILL DRIVE<br>LOS ANGELES CA 91803 | 000883P001-6049A-001<br>BELINDA MEZA<br>13339 PIERCE ST<br>PACOIMA CA 91331 | 000884P001-6049A-001<br>BENETRAC-A PAYCHEX COMPANY<br>LOCKBOX 100906<br>PO BOX 100906<br>PASADENA CA 91189 |
| 000885P001-6049A-001<br>BENITA MARTA<br>14305 DAUBERT ST<br>SAN FERNANDO CA 91340 | 000886P001-6049A-001<br>BENJAMIN BRAY<br>18641 SATICOY STREET APT 25<br>RESEDA CA 91335 | 000887P001-6049A-001<br>BENJAMIN DELGADO<br>848 N ALEXANDER ST<br>SAN FERNANDO CA 91340 | 000888P001-6049A-001<br>BENUCK & RAINEY INC<br>25 CONCORD ROAD<br>LEE NH 03861 |
| 000889P001-6049A-001<br>BERENDOS LP<br>3701 WILSHIRE BLVD<br>SUITE 700<br>LOS ANGELES CA 90010 | 000890P001-6049A-001<br>BERENICE VIDANA<br>18440 HATTERAS ST  APT 24<br>TARZANA CA 91356 | 000891P001-6049A-001<br>BERKLEY LIFE AND HEALTH INS CO<br>CO REUBEN WARNER ASSOCIATES INC<br>1655 RICHMOND AVE<br>STATEN ISLAND NY 10314 | 000892P001-6049A-001<br>BERNADETTE AVILA<br>7228 JAMIESON AVE<br>RESEDA CA 91335 |
| 000893P001-6049A-001<br>BERT CORONA CHARTER SCHOOL<br>ATTN ACCOUNTS PAYABLE<br>9400 REMICK AVENUE<br>PACOIMA CA 91331 | 000894P001-6049A-001<br>BEST BUSINESS MACHINES<br>9178 HADDON AVE<br>SUN VALLEY CA 91352 | 000895P001-6049A-001<br>BEST BUY<br>7601 PENN AVE S<br>RICHFIELD MN 55423 | 000896P001-6049A-001<br>BEST OFFICE PRODUCTS<br>176 PACIFIC STREET<br>PAMONA CA 91768 |
| 000897P001-6049A-001<br>BETHANY MARROQUIN<br>415 N EL MOLINO AVE 1<br>PASADENA CA 91101 | 000898P001-6049A-001<br>BETTER FOR YOU BREAKFAST INC<br>5743 SMITHWAY ST<br>103<br>COMMERCE CA 90040 | 000899P001-6049A-001<br>BEVERLY LOCKSMITH<br>4023-1 W 3RD STREET<br>LOS ANGELES CA 90028 | 000900P001-6049A-001<br>BH MIRACLE MILE GROUP LLC<br>456 S COCHRAN AVE<br>LOS ANGELES CA 90036 |

**Greenberg Glusker**
**Exhibit Pages**

000901P001-6049A-001
BH PHOTO
370A W 35TH ST
NEW YORK NY 10001

000902P001-6049A-001
BIANCA CAMACHO
8443 LANGDON AVE APT 14
NORTH HILLS CA 91343

000903P001-6049A-001
BIANCA MORA-MENDEZ
6638 TOLER AVE
BELL GARDENS CA 90201

000904P001-6049A-001
BIANKA RODRIGUEZ
8734 WAKEFIELD AVE
PANORAMA CITY CA 91402

000905P001-6049A-001
BIG BOWL
CONCOURSE C
8500 PENA BLVD
DENVER CO 80249

000906P001-6049A-001
BIG MOMMAS & PAPAS PIZZA
2136 COLORADO BLVD
LOS ANGELES CA 90042

000907P001-6049A-001
BIG SAVER FOODS
16000 WOODRUFF AVENUE
BELLFLOWER CA 90706

000908P001-6049A-001
BIRMINGHAM COMMUNITY CHARTER HIGH SCHOOL
17000 HAYNES ST
LAKE BALBOA CA 91406

000909P001-6049A-001
BLACK MARKET LIQUOR BAR
11915 VENTURA BLVD
STUDIO CITY CA 91604

000910P001-6049A-001
BLACKROCK HCM INC
21151 S WESTERN AVE STE 100
TORRANCE CA 90501

000911P001-6049A-001
BLACKSTONE MERCHANT SERVICES INC
11600 NW 34 ST
DORAL FL 33196

000912P001-6049A-001
BLANCA CIREROL
8007 BELLINGHAM AVE
NORTH HOLLYWOOD CA 91605

000913P001-6049A-001
BLANCA E RIOS
4936 WHITSETT AVENUE APT 7
VALLEY VILLAGE CA 91607

000914P001-6049A-001
BLANCA TOSCANO PEREZ
1533 N HIGHLAND ST APT A
ORANGE CA 92867

000915P001-6049A-001
BLESS IT TRANSPORTATION
PO BOX 94244
PASADENA CA 91109

000916P001-6049A-001
BLOOM CAFE
5544 PICO BLVD
LOS ANGELES CA 90019

000917P001-6049A-001
BLUE GARNET
8055 W MANCHESTER AVE SUITE 430
LOS ANGELES CA 90293

000918P001-6049A-001
BLUE GOOSE GRAPHICS - DBA NCRFORMSCOM
137 OWEN BROWN STREET
SUITE NO B
HUDSON OH 44236

000919P001-6049A-001
BMC
6641 SANTA MONICA
W HOLLYWOOD CA 90038

000920P001-6049A-001
BOB HOPE AIRPORT
2627 N HOLLYWOOD WAY
BURBANK CA 91505

000921P001-6049A-001
BOEING
100 NORTH RIVERSIDE
CHICAGO IL 60606

000922P001-6049A-001
BOLTON ROSHAWNDA
6949 LAUREL CANYON BLVD
APT 101
NORTH HOLLYWOOD CA 91605

000923P001-6049A-001
BOOK OUTLET
2321 KENMORE AVE
BUFFALO NY 14207

000924P001-6049A-001
BOOST COLLABORATIVE
1286 UNIVERSITY AVE 739
SAN DIEGO CA 92103

000925P001-6049A-001
BOSCH
1800 W CENTRAL RD
MT PROSPECT IL 60056

000926P001-6049A-001
BOWLMOR
3545 E FOOTHILL BLVD
PASADENA CA 91107

000927P001-6049A-001
BRAD'S LOCK SERVICE
PO BOX 10266
BURBANK CA 91510

000928P001-6049A-001
BRADLEY BAUDOT
1101 WESTERLY TERRACE APT 3
LOS ANGELES CA 90026

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:04 PM

000929P001-6049A-001
BRAIN POP
71 W 23RD ST 17TH FL
NEW YORK NY 10010

000930P001-6049A-001
BRANDON ACUNA
722 S HARTFORD AVE APT 305
LOS ANGELES CA 90017

000931P001-6049A-001
BRANDON APARTMENTS
RE: WILICIA DORSEY
735 HARTFORD AVE
LOS ANGELES CA 90017

000932P001-6049A-001
BRANDON F DUENAS
708 PICO ST
SAN FERNANDO CA 91340

000933P001-6049A-001
BRANDON FLORES
2929 W 14TH STREET
LOS ANGELES CA 90006

000934P001-6049A-001
BRANDON HERNANDEZ
14106 GAIN ST
ARLETA CA 91331

000935P001-6049A-001
BRASIL KISS COFFEBAR
1010 WILSHIRE BLVD
LOS ANGELES CA 90017

000936P001-6049A-001
BRAULIO BUSTILLO
13012 CARFL PL APT 294
PACOIMA CA 91331

000937P001-6049A-001
BRAYAN CALEL HERNANDEZ
2331 OCEAN VIEW AVE APT 6
LOS ANGELES CA 90057

000938P001-6049A-001
BREAKAWAY PRESS
9620 TOPANGA CANYON PLACE STE A
CHATSWORTH CA 91311

000939P001-6049A-001
BREAKTHROUGH SPORTS
31 NANTUCKET LN
ALISO VIEJO CA 92656

000940P001-6049A-001
BREANNA BANUELOS
16321 CHASE STREET
NORTH HILLS CA 91343

000941P001-6049A-001
BREEN ENGINEERING INC
1983 W 190TH ST SUITE 200
TORRANCE CA 90504

000942P001-6049A-001
BRENA HUENDO
322 N HAGART STREET SPT U
SAN FERNANDO CA 91340

000943P001-6049A-001
BRENDA AMAYA
5300 PASEO RANCHO CASTILLA
APT 2-472
LOS ANGELES CA 90032

000944P001-6049A-001
BRENDA DE LA CRUZ
202 COLUMBIA PL
LOS ANGELES CA 90026

000945P001-6049A-001
BRENDA GARCIA
PO BOX 331311
PACOIMA CA 91333

000946P001-6049A-001
BRENDA GONZALEZ
13272 1/2 GLENOAKS BLVD
SYLMAR CA 91342

000947P001-6049A-001
BRENDA QUEZADA
27240 LUTHER DRIVE UNIT 511
CANYON COUNTY CA 91351

000948P001-6049A-001
BRENDA TRUJILLO
1327 SHERIDAN AVE
POMONA CA 91767

000949P001-6049A-001
BRERA RISTORANTE
1331 E 6TH ST
LOS ANGELES CA 90021

000950P001-6049A-001
BRETTE SIMS
724 ARIMO AVE
OAKLAND CA 94610

000951P001-6049A-001
BRIAN ALVAREZ
945 1/2 E 120TH STREET APT B
LOS ANGELES CA 90059

000952P001-6049A-001
BRIAN ARECHIGA
6821 OTIS AVE
BELL CA 90201

000953P001-6049A-001
BRIAN D MEDINA
13370 KAGEL CANYON ST
PACOIMA CA 91331

000954P001-6049A-001
BRIAN E CABANAS
2854 ONRADO STREET
TORRANCE CA 90503

000955P001-6049A-001
BRIAN GALVAN
13025 SAN FERNANDO RD APT 8
SYLMAR CA 91342

000956P001-6049A-001
BRIAN HERNANDEZ
14417 AZTECA ST
SYLMAR CA 91342

**Greenberg Glusker**
**Exhibit Pages**

000957P001-6049A-001
BRIAN J MARTINEZ
346 W VALENCIA AVE
BURBANK CA 91506

000958P001-6049A-001
BRIAN MEDINA
13370 KAGEL CANYON
PACOIMA CA 91331

000959P001-6049A-001
BRIAN PALACIOS
20811 LASSEN ST APT 12
CHATSWORTH CA 91311

000960P001-6049A-001
BRIANA D AGUILAR
14662 HUBBARD ST APT 3
SYLMAR CA 91342

000961P001-6049A-001
BRIANA SILVA
8623 EVERGREEN AVE APT C
SOUTH GATE CA 90280

000962P001-6049A-001
BRIANNE SULLIVAN
1735 WINONA BLVD APT 8
LOS ANGELES CA 90027

000963P001-6049A-001
BRIANNE T SULLIVAN
1735 WINONA BLVD APT 8
LOS ANGELES CA 90027

000964P001-6049A-001
BRIAUNA N CRENSHAW
151 N OCCIDENTAL BLVD APT 212
LOS ANGELES CA 90026

000965P001-6049A-001
BRIGETTE ZARAZUA
11916 STRATHERN STREET
NORTH HOLLYWOOD CA 91605

000966P001-6049A-001
BRIGHT STAR ACADEMY
600 S LA FAYETTE PARK PLACE SUITE 302
LOS ANGELES CA 90057

000967P001-6049A-001
BRIGHT STAR SCHOOLS
2636 SOUTH MANSFIELD AVENUE
LOS ANGELES CA 90016

000968P001-6049A-001
BRIGHTWOOD COLLEGE
3660 GRANDVIEW PARKWAY
STE 300
BIRMINGHAM AL 35243

000969P001-6049A-001
BRISTOL HOTEL
1055 FIRST AVE
SAN DIEGO CA 92101

000970P001-6049A-001
BRITTANY PATTERSON
22814 14TH STREET
NEWHALL CA 91321

000971P001-6049A-001
BRIZUELA YAMILLET
959 S ARDMORE AVE
UNIT 603
LOS ANGELES CA 90006

000972P001-6049A-001
BROOKLYN BAGEL BAKERY
2223 BEVERLY BLVD
LOS ANGELES CA 90057

000973P001-6049A-001
BROOKS TRANSPORTATION
PO BOX 2111
WINNETKA CA 91396

000974P001-6049A-001
BRYAN A GUTIERREZ
135 N NEW HAMPSHIRE AVE APT 404
LOS ANGELES CA 90004

000975P001-6049A-001
BRYAN A SANCHEZ
12967 PAXTON ST
PACOIMA CA 91331

000976P001-6049A-001
BRYAN COREAS
16352 GLENHOPE DR
LA PUENTE CA 91744

000977P001-6049A-001
BRYAN FLORES
4215 COMPTON AVE
LOS ANGELES CA 90011

000978P001-6049A-001
BRYAN M AGUILAR
11529 CALIFA ST APT 5
NORTH HOLLYWODD CA 91601

000979P001-6049A-001
BRYAN NAVARRETE
7701 VINELAND AVE
SUN VALLEY CA 91352

000980P001-6049A-001
BRYAN SANCHEZ AGUILAR
11648 GLENOAKS BLVD
PACOIMA CA 91331

000981P001-6049A-001
BRYANT DELGADILLO
1500 S GRAND AVE APT 401
LOS ANGELES CA 90015

000982P001-6049A-001
BSN SPORTS COLLEGIATE PACIFIC
ATTN AR DEPARTMENT
PO BOX 660176
DALLAS TX 75266

000983P001-6049A-001
BUCK INSTITUTE FOR EDUCATION
3 HAMILTON LANDING
SUITE 220
NOVATO CA 94949

000984P001-6049A-001
BUDGET GRADUATION
PO BOX 64784
ST PAUL MN 55164

Greenberg Glusker
Exhibit Pages

000985P001-6049A-001
BUFFALO WILD WINGS
950 N GLEBE ROAD
SUITE 130
ARLINGTON VA 22203

000986P001-6049A-001
BUILTTALL
1301 N LA BREA AVE
INGLEWOOD CA 90302

000987P001-6049A-001
BUMPBOXX
1551 STIMSON RD
STOCKTON CA 95206

000988P001-6049A-001
BURGERIM
5001 MELROSE AVENUE
LOS ANGELES CA 90038

000989P001-6049A-001
BUY AWARDS AND TROPHIES
5906 STATE ROUTE 128
SUITE B
CLEVES OH 45002

000990P001-6049A-001
BWI AIRPORT TAXI
PO BOX 25
LINTHICUM HEIGHTS MD 21090

000991P001-6049A-001
C3 BUSINESS SOLUTIONS
3130 S HARBOR BLVD
SUITE 500
SANTA ANA CA 92704

000992P001-6049A-001
C3 BUSINESS SOLUTIONS
3130 S HARBOR BLVD
SANTA ANA CA 92704

000993P001-6049A-001
CA WORKFORCE ASSOCIATION
1107 9TH STREET STE 801
SACRAMENTO CA 95814

000994P001-6049A-001
CACTUS MEXICAN CUSINE
1320 VINE ST
LOS ANGELES CA 90028

000995P001-6049A-001
CADENA NORAMAY
12053 ROSSITER AVE
SYLMAR CA 91342

000996P001-6049A-001
CAESAR'S PALACE HOTEL
3570 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89109

000997P001-6049A-001
CAFECITO ORGANICO LLC
2902 GILROY ST
LOS ANGELES CA 90039

000998P001-6049A-001
CAFETERIA 15L
1116 15TH ST
SACRAMENTO CA 95814

000999P001-6049A-001
CAFFE CONCERTO
610 S SERRANO AVE
LOS ANGELES CA 90005

001000P001-6049A-001
CAFLA INC
5914 E WASHINGTON BLVD
CITY OF COMMERCE CA 90040

001001P001-6049A-001
CAINE & WEINER CO INC
PO BOX 5010
WOODLAND HILLS CA 91365

001002P001-6049A-001
CAL STATE LA
5151 STATE UNIVERSITY DRIVE
ADMIN BLDG 514
LOS ANGELES CA 90032

001003P001-6049A-001
CAL STATE UNIVERSITY NORTHRIDGE
UNIVERSITY CASH SERVICES 8214
18111 NORDHOFF ST
NORTHRIDGE CA 91330

001004P001-6049A-001
CALIFORNIA ARTS COUNCIL
1300 I STREET STE 930
SACRAMENTO CA 95814

001005P001-6049A-001
CALIFORNIA CHICKEN CAFE
6805 MELROSE AVE
LOS ANGELES CA 90038

001006P001-6049A-001
CALIFORNIA CHILD DEVELOPMENT ADMINISTRAT
1107 2ND STREET
SUITE 320
SACRAMENTO CA 95814

001007P001-6049A-001
CALIFORNIA DENTAL NETWORK INC
PO BOX 2428
LAGUNA HILLS CA 92654

001008P001-6049A-001
CALIFORNIA DEPARTMENT OF COMMUNITY SERVI
2389 GATEWAY OAKS DR
SACRAMENTO CA 95833

001009P001-6049A-001
CALIFORNIA DEPARTMENT OF TAX AND FEE ADM
PO BOX 942879
SACRAMENTO CA 94279-6001

001010P001-6049A-001
CALIFORNIA DONUTS
3540 W 3RD STREET
LOS ANGELES CA 90020

001011P001-6049A-001
CALIFORNIA EMERGING TECHNOLOGY FUND - TH
5 THIRD STREET SUITE 320
SAN FRANCISCO CA 94103

001012P001-6049A-001
CALIFORNIA HEAD START ASSOCIATION
1107 9TH ST SUITE 810
SACRAMENTO CA 95814

**Greenberg Glusker**
**Exhibit Pages**

001013P001-6049A-001
CALIFORNIA HEALING ARTS COLLEGE
500 EAST CARSON PLAZA DRIVE SUITE 103
CARSON CA 90746

001014P001-6049A-001
CALIFORNIA LIQUIDATORS
6821 WATCHER STREET
COMMERCE CA 90040

001015P001-6049A-001
CALIFORNIA PAN-ETHNIC HEALTH
1107 9TH STREET
SUITE 410
SACRAMENTO CA 95814

001016P001-6049A-001
CALIFORNIA PAYROLL CONFERENCE
PO BOX 10084
SAN JOSE CA 95157

001017P001-6049A-001
CALIFORNIA PIZZA KITCHEN
6801 HOLLYWOOD BLVD
HOLLYWOOD CA 90028

001018P001-6049A-001
CALIFORNIA SCHOOL-AGE CONSORTIUM
1440 BROADWAY SUITE 501
OAKLAND CA 94612

001019P001-6049A-001
CALIFORNIA SCIENCE CENTER
700 EXPOSITION PARK DRIVE
LOS ANGELES CA 90037

001020P001-6049A-001
CALIFORNIA STATE CONTROLLER
BETTY T YEE CALIFORNIA STATE CONT
UNCLAIMED PROPERTY DIVISION
SACRAMENTO CA 94250

001021P001-6049A-001
CALIFORNIA STATE UNIVERSITY DOMINGUEZ HI
COLLEGE OF EXTENDED & INTERNATIONAL EDUC
1000 E VICTORIA ST
CARSON CA 90747

001022P001-6049A-001
CALIFORNIA STATE UNIVERSITY EAST BAY
CALIFORNIA STATE UNIVERSITY - EAST BAY
HAYWARD CA 94592

001023P001-6049A-001
CALIFORNIA STATE UNIVERSITY EAST BAY HAY
CALIFORNIA STATE UNIVERSITY EAST BAY
HAYWARD CA 94592

001024P001-6049A-001
CALIFORNIA STATE UNIVERSITY LONG BEACH
1250 BELLFLOWER BLVD
LONG BEACH CA 90815

001025P001-6049A-001
CALIFORNIA STATE UNIVERSITY LOS ANGELES
5151 STATE UNIVERSITY DRIVE
ADMIN 514
LOS ANGELES CA 90032

001026P001-6049A-001
CALIFORNIA STATE UNIVERSITY SAN BERNARDI
5500 UNIVERSITY PKWAY
SAN BERNARDINO CA 92407

001027P001-6049A-001
CALIFORNIA VOLUNTEERS
400 10TH ST
SACRAMENTO CA 95814

001028P001-6049A-001
CALIFORNIA VOLUNTEERS
1400 10TH STREET
SACRAMENTO CA 95814

001029P001-6049A-001
CALIFORNIA WELLNESS FOUNDATION
515 S FLOWER ST 1100
LOS ANGELES CA 90071

001030P001-6049A-001
CALIFORNIA WORKFORCE ASSOCIATION
1107 9TH ST SUITE 801
SACRAMENTO CA 95814

001031P001-6049A-001
CALLTOWER
DEPT LA 23615
PASADENA CA 91185

001032P001-6049A-001
CAMILLE BULACLAC
100 SOUTH ALTADENA DRIVE APT 9
APT 9
PASADENA CA 91107

001033P001-6049A-001
CAMINO NUEVO CHARTER SCHOOLS
3435 W TEMPLE ST
LOS ANGELES CA 90026

001034P001-6049A-001
CAMPAIGN FOR COLLEGE OPPORTUNITY
1149 S HILL ST
LOS ANGELES CA 90015

001035P001-6049A-001
CANDY CASTRO-MONZON
10175 ELKWOOD ST
SUN VALLEY CA 91352

001036P001-6049A-001
CANVA
2/2 LACEY ST
SURRY HILLS, NSW  02010-0000
AUSTRALIA

001037P001-6049A-001
CAPITAL ONE
1680 CAPITAL ONE DR
MCLEAN VA 22102

001038P001-6049A-001
CARDINAL TOUCH INC
1572 SUNNYVALE AVE 27
WALNUT CREEK CA 94597

001039P001-6049A-001
CAREER COLLEGE CONSULTANTS INC
5015 EAGLE ROCK BLVD SUITE 302
LOS ANGELES CA 90041

001040P001-6049A-001
CARLA MANZANARES
325 S WITMER ST APT 6
LOS ANGELES CA 90017

**Greenberg Glusker**
**Exhibit Pages**

001041P001-6049A-001
CARLOS A VASQUEZ
16016 1/2 CANTLAY ST APT 1/2
VAN NUYS CA 91406

001042P001-6049A-001
CARLOS ANTONIO JUAREZ
720 BEACON AVE APT 218
LOS ANGELES CA 90017

001043P001-6049A-001
CARLOS AQUINO
3546 EAST 2ND STREET
LOS ANGELES CA 90063

001044P001-6049A-001
CARLOS CESAREO
2308 W PICO BLVD 3
LOS ANGELES CA 90006

001045P001-6049A-001
CARLOS F BOTERO
333 ALEXANDER ST
SAN FERNANDO CA 91340

001046P001-6049A-001
CARLOS GARCIA-PAEZ
1913 E113TH STREET
LOS ANGELES CA 90059

001047P001-6049A-001
CARLOS INDA
1425 1/2 LUCILLE AVE
LOS ANGELES CA 90026

001048P001-6049A-001
CARLOS MUNOZ
3066 W 15TH ST
APT 301
LOS ANGELES CA 90019

001049P001-6049A-001
CARLOS R TOBAR JR
846 WEST 83RD ST APT 4
LOS ANGELES CA 90044

001050P001-6049A-001
CARLOS S SICAL SANCHEZ
19401 HAYNES STREET APT 10
RESEDA CA 91335

001051P001-6049A-001
CARLOTA MERINO
4560 W 120TH ST
APT 44
HAWTHORNE CA 90250

001052P001-6049A-001
CARLOTA MERINO
4560 W 120TH ST APT 44
LOS ANGELES CA 90250

001053P001-6049A-001
CARMEN GUTIERREZ
11520 MAGEE AVE
PACOIMA CA 91331

001054P001-6049A-001
CARMEN LENORGANT
37523 DENVER COURT
PALMDALE CA 93552

001055P001-6049A-001
CARMEN M ZAMORA
3210 DREW ST APT 2
LOS ANGELES CA 90065

001056P001-6049A-001
CARMIN HERMOSILLO
827 VINELAND AVENUE
LA PUENTE CA 91746

001057P001-6049A-001
CAROL BURCHARDS
2856 EL ROBLE DR
LOS ANGELES CA 90041-1804

001058P001-6049A-001
CAROLA SECADA
5218 MERIDIAN STREET
LOS ANGELES CA 90042

001059P001-6049A-001
CAROLINA MARIN
13433 CORCORAN ST
SAN FERNANDO CA 91340

001060P001-6049A-001
CARR ENGINEERING INC
5433 HAVERHILL DRIVE
DUBLIN OH 43017

001061P001-6049A-001
CARRERA-RESENDEZ MARISELA
7123 HAZELTINE AVE
APT 5
VAN NUYS CA 91405

001062P001-6049A-001
CASA FOOD MART
11885 FOOTHILL BLVD
SYLMAR CA 91342

001063P001-6049A-001
CASEY C MCQUERRY
25 GENOA STREET APT B
ARCADIA CA 91006

001064P001-6049A-001
CASIO-LARA NATALIA
5830 LEXINGTON AVE
LOS ANGELES CA 90038

001065P001-6049A-001
CASSIE WOODS
2354 FLETCHER DRIVE APT 233
LOS ANGELES CA 90039

001066P001-6049A-001
CATALINA RODRIGUEZ
9600 SYLMAR AVE APT 43
PANORAMA CITY CA 91402

001067P001-6049A-001
CATARINA JUARES CHIGUIL
4171 S FIGUEROA ST APT 202
LOS ANGELES CA 90037

001068P001-6049A-001
CATER2ME
220 MONTGOMERY ST
SAN FRANCISCO CA 94104

Greenberg Glusker
Exhibit Pages

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 001069P001-6049A-001<br>CAVA MEZZE<br>2940 CLARENDON BOULEVARD<br>ARLINGTON VA 22201 | 001070P001-6049A-001<br>CCLA-TEACHER PREP ACADEMY<br>1001 ARROYO ST<br>SAN FERNANDO CA 91340 | 001071P001-6049A-001<br>CDF<br>13500 FOOTHILL BLVD B106<br>SYLMAR CA 91342 | 001072P001-6049A-001<br>CDSS - CASHIER<br>COMMUNITY CARE LICENSING DIVISION<br>1000 CORPORATE CENTER DRIVE<br>MONTEREY PARK CA 91754 |
| 001073P001-6049A-001<br>CDW GOVERNMENT INC<br>75 REMITTANCE DRIVE<br>SUITE 1515<br>CHICAGO IL 60675 | 001074P001-6049A-001<br>CECILIA DAMIAN CARDENAS DE TRUJILLO<br>730 S LYON ST 449<br>SANTA ANA CA 92705 | 001075P001-6049A-001<br>CECILIA GARCIA RUIZ<br>4106 ROSEWOOD AVE APT 12<br>LOS ANGELES CA 90004 | 001076P001-6049A-001<br>CECILIA L FAVELA<br>26713 N ISABELLA PARKWAY UNIT 204<br>SANTA CLARITA CA 91351 |
| 001077P001-6049A-001<br>CECILIA S SOLIS<br>19545 SHERMAN WAY UNIT 109<br>RESEDA CA 91335 | 001078P001-6049A-001<br>CEDARS-SINAI MEDICAL CENTER<br>8700 BEVERLY BLVD<br>LOS ANGELES CA 90048 | 001079P001-6049A-001<br>CEDARWORKS INC<br>PO BOX 990<br>ROCKPORT ME 04856 | 001080P001-6049A-001<br>CELESTINO J QUINTERO<br>10960 SUTTER AVE APT 9<br>PACOIMA CA 91331 |
| 001081P001-6049A-001<br>CENTER FOR FINANCIAL EMPOWERMENT<br>12701 SCHABARUM AVENU<br>IRWINDALE CA 91706 | 001082P001-6049A-001<br>CENTER FOR LIVING AND LEARNING<br>14549 ARCHWOOD ST 221<br>VAN NUYS CA 91405 | 001083P001-6049A-001<br>CENTER FOR NONPROFIT MANAGEMENT<br>1000 N ALAMEDA ST SUITE 250<br>LOS ANGELES CA 90012 | 001084P001-6049A-001<br>CENTER FOR THE COLLABORATIVE CLASSROOM<br>1001 MARIAN VILLAGE PARKWAY SUITE 110<br>ALAMEDA CA 94501 |
| 001085P001-6049A-001<br>CENTRAL MARKET<br>11479 S FERNANDO ROAD<br>SAN FERNANDO CA 91340 | 001086P001-6049A-001<br>CERRITOS COLLEGE ATT: ADMISSION & RECORD<br>11110 ALONDRA BLVD<br>NORWALK CA 90650 | 001087P001-6049A-001<br>CERTIFIED OFFICIATING<br>4211 REDWOOD AVE BOX 109<br>LOS ANGELES CA 90066 | 001088P001-6049A-001<br>CERTIFIED TRANSPORTAION<br>1038 CUSTER ST<br>SANTA ANA CA 92701 |
| 001089P001-6049A-001<br>CERTIFIX INC<br>700 N VALLEY ST<br>STE B<br>ANAHEIM CA 92801 | 001090P001-6049A-001<br>CESAR INIQUEZ<br>11045 SATICOY ST<br>SUN VALLEY CA 91352 | 001091P001-6049A-001<br>CESAR PEREZ MUNOZ<br>655 WEDGEWOOD AVE APT B<br>UPLAND CA 91786 | 001092P001-6049A-001<br>CESAR TOBIAS JR<br>923 S MARIPOSA AVE APT 3<br>LOS ANGELES CA 90006 |
| 001093P001-6049A-001<br>CET-NURSING<br>639 S NEW HAMPSHIRE AVE STE 301<br>LOS ANGELES CA 90005 | 001094P001-6049A-001<br>CETF<br>714 WEST OLYMPIC BOULEVARD SUITE 923<br>LOS ANGELES CA 90015 | 001095P001-6049A-001<br>CFED-ALC<br>1200 G STREET NW<br>SUITE 400<br>WASHINGTON DC 20005 | 001096P001-6049A-001<br>CHANTAL J RICHMOND<br>3365 SANTA FE AVENUE APT  18<br>LONG BEACH CA 90810 |

Greenberg Glusker
**Exhibit Pages**

001097P001-6049A-001
CHARLES AUSTIN JR
7635 LENNOX AVE
APT 226
VAN NUYS CA 91406

001098P001-6049A-001
CHARLES T HAYES
2485 QUEENBERRY RD
PASADENA CA 91104

001099P001-6049A-001
CHARLOTTE L DEJOYA
4209 GARDEN HOMES AVENUE
LOS ANGELES CA 90032

001100P001-6049A-001
CHARMANE ZIMMERMAN
3330 HOLLYPARK DRIVE APT 4
INGLEWOOD CA 90305

001101P001-6049A-001
CHEAPER OFFICE SOLUTIONS
17014 S VERMONT AVE UNIT C
GARDENA CA 90247

001102P001-6049A-001
CHEER LOS ANGELES
1223 WILSHIRE BLVD 1580
SANTA MONICA CA 91331

001103P001-6049A-001
CHEVRON
6001BOLLINGER CANYON RD
SAN RAMON CA 94583

001104P001-6049A-001
CHEYANNE SMITH
15519 DEBLYNN AVE
GARDENA CA 90248

001105P001-6049A-001
CHICORY COFFEE AND TEA
1131 11TH ST
SACRAMENTO CA 95814

001106P001-6049A-001
CHILD CARE RESOURCE CENTER
20001 PRAIRIE ST
CHATSWORTH CA 91311

001107P001-6049A-001
CHILDCARE CAREERS
2000 SIERRA POINT PKWY SUITE 702
STE 702
BRISBANE CA 94005

001108P001-6049A-001
CHILDREN'S BUREAU OF SOUTHERN CALIFORNIA
1910 MAGNOLIA AVE
LOS ANGELES CA 90007

001109P001-6049A-001
CHILDREN'S HOSPITAL LOS ANGELES
ATTN PRISCILLA BROWN
LOS ANGELES CA 90027

001110P001-6049A-001
CHIPOTLE
3101 NEWPORT BLVD
NEW PORT BEACH CA 92663

001111P001-6049A-001
CHLOE WELMOND
117 BIMINI PLACE APT 216
LOS ANGELES CA 90004

001112P001-6049A-001
CHLOIE R BUHAIN
12746 GLENOAKS BLVD
SYLMAR CA 91342

001113P001-6049A-001
CHOICE HOTELS INTERNATIONAL INC
1 CHOICE HOTELS CIR
SUITE 400
ROCKVILLE MD 20850

001114P001-6049A-001
CHRIS MENASTER
2615 IVANHOE DR
LOS ANGELES CA 90039

001115P001-6049A-001
CHRISTEEN MAZED
6434 BALBOA BLVD APT 202
VAN NUYS CA 91406

001116P001-6049A-001
CHRISTIAN A SMITH
10607 CRENSHAW BLVD APT 3
INGLEWOOD CA 90303

001117P001-6049A-001
CHRISTIAN BERRIOS
3504 11TH AVE
LOS ANGELES CA 90018

001118P001-6049A-001
CHRISTIAN E GOMEZ
14345 BEAVER ST
SYLMAR CA 91342

001119P001-6049A-001
CHRISTIAN LARA-PEREZ
19525 BASSET STREET
RESEDA CA 91335

001120P001-6049A-001
CHRISTINA CLIMACO
11389 ALMOND AVE
FONTANA CA 92337

001121P001-6049A-001
CHRISTINE VEGA
2917 MONTEZUMA AVE
ALHAMBRA CA 91803

001122P001-6049A-001
CHRISTOPHER BUSTAMANTE
8063 ORANGE STREET
DOWNEY CA 90242

001123P001-6049A-001
CHRISTOPHER CHILES
305 E NEECE ST
LONG BEACH CA 90805

001124P001-6049A-001
CHRISTOPHER E GARCIA TELLEZ
1312 1/2 LINWOOD AVE
LOS ANGELES CA 90017

Greenberg Glusker
**Exhibit Pages**

001125P001-6049A-001
CHRISTOPHER FERNANDEZ
12026 MAGNOLIA BLVD APT 6
VALLEY VILLAGE CA 91607

001126P001-6049A-001
CHRISTOPHER J HALL
526 S KERN AVE
LOS ANGELES CA 90022

001127P001-6049A-001
CHRISTOPHER LARA
1310 12TH AVE
APT 106
LOS ANGELES CA 90019

001128P001-6049A-001
CHRISTOPHER PIVARAL
5939 HOLLYWOOD BLVD
LOS ANGELES CA 90021

001129P001-6049A-001
CHRISTOPHER REVOLORIO
1136 ARAPAHOE ST APT 101
LOS ANGELES CA 90006

001130P001-6049A-001
CHUBASCO RESTAURANT
11220 LAUREL CANYON BLVD
SAN FERNANDO CA 91340

001131P001-6049A-001
CIABATTA BAR
6464 SUNSET BLVD
HOLLYWOOD CA 90028

001132P001-6049A-001
CIARA TUREK
1329 N COLUMBUS AVE APT D
APT D
GLENDALE CA 91202

001133P001-6049A-001
CICELY MAJEED
327 W PCH HWY APT 7
LONG BEACH CA 90806

001134P001-6049A-001
CIDERIO FLORES
300 N TOWNSEND AVE
LOS ANGELES CA 90063

001135P001-6049A-001
CINDY BANUELOS
37921 50TH ST EAST
PALMDALE CA 93552

001136P001-6049A-001
CINDY LOPEZ
13313 OXNARD STREET APT  142
VAN NUYS CA 91401

001137P001-6049A-001
CINERAMA DOME
120 NORTH ROBERTSON BLVD 3RD FLOOR
LOS ANGELES CA 90048

001138P001-6049A-001
CINTAS
PO BOX 29059
PHOENIX AZ 85038-9059

001139P001-6049A-001
CIT
PO BOX 100706
PASADENA CA 91189

001140P001-6049A-001
CIT BANK NA
888 EAST WALNUT ST
PASADENA CA 91101

001141P001-6049A-001
CITI COMMUNITY DEVELOPMENT
3800 CITIBANK CENTER DR G3-4
TAMPA FL 33610

001142P001-6049A-001
CITIBANK
PO BOX 6201
SIOUX FALLS SD 57117

001143P001-6049A-001
CITY CLUB LOS ANGELES
333 SOUTH GRAND AVE
LOS ANGELES CA 90071

001144P001-6049A-001
CITY NATIONAL PLAZA
515 S FLOWER ST 3220
LOS ANGELES CA 90071

001145P001-6049A-001
CITY OF GLENDALE
ATTN BULANIKIAN
ONNIG
GLENDALE CA 91204

001146P001-6049A-001
CITY OF GLENDALE COMMUNITY SERVICES AND
613 EAST BROADWAY
ROOM 120
GLENDALE CA 91206

001147P001-6049A-001
CITY OF LOS ANGELES
200 N MAIN ST
LOS ANGELES CA 90012

001148P001-6049A-001
CITY OF LOS ANGELES
DEPARTMENT OF BUILDING & SAFETY
LOS ANGELES CA 90012

001149P001-6049A-001
CITY OF LOS ANGELES - HCID
ATTN LYNDON SALVADOR
1200 WEST 7TH STREET 1ST FLOOR
LOS ANGELES CA 90017

001150P001-6049A-001
CITY OF LOS ANGELES DEPARTMENT OF RECREA
625 S LAFAYETTE PARK PLACE
LOS ANGLELES CA 90057

001151P001-6049A-001
CITY OF PHILADELPHIA
1401 JFK BLVD
SUITE 1380
PHILADELPHIA PA 19102-1693

001152P001-6049A-001
CITY OF SAN FERNANDO
117 MACNEIL STREET
SAN FERNANDO CA 91340

**Greenberg Glusker**
**Exhibit Pages**

001153P001-6049A-001
CITY YEAR
287 COLUMBUS AVE
BOSTON MA 02116

001154P001-6049A-001
CLAREMONT GRADUATE UNIVERSITY
PETER F DRUCKER SCHOOL OF MANAGEMENT
CLAREMONT CA 91711

001155P001-6049A-001
CLARENCE A SIMPSON
27626 ROSA LANE APT104
SANTA CLARITA CA 91387

001156P001-6049A-001
CLARENCE WILLIAMS JR
26812 ISABELLA PKWY APT 202
SANTA CLARITA CA 91351

001157P001-6049A-001
CLARICZA D ORTIZ
215 S ARMONA
LOS ANGELES CA 90731

001158P001-6049A-001
CLARISA PENA
13061 CARL ST APT 357
PACOIMA CA 91331

001159P001-6049A-001
CLAUDIA F TORRES
1973 KNOX ST
SAN FERNANDO CA 91340

001160P001-6049A-001
CLAUDIA LARA
5369 HUNTINGTON DR N
LOS ANGELES CA 90032

001161P001-6049A-001
CLAUDIA LARA VAZQUEZ
5369 HUNTINGTON DR N
LOS ANGELES CA 90032

001162P001-6049A-001
CLAUDIA MEJIA
13010 CARL PL APT 293
PACOIMA CA 91331

001163P001-6049A-001
CLAUDIA RAMIREZ
10400 SWINTON AVE
GRANADA HILLS CA 91344

001164P001-6049A-001
CLAUDIA SOSA-VALDERRAMA
1816 RANCHO TUJUNGA DR
COVINA CA 91724

001165P001-6049A-001
CLAUDIA VASQUEZ
238 S LAFAYETTE PARK PLACE APT 306
LOS ANGELES CA 90057

001166P001-6049A-001
CLEAN ENVIRONMENT JANITORIAL SERVICE INC
3442 FOOTHILL BLVD APT 182
GLENDALE CA 91214

001167P001-6049A-001
CLEAN SWEEP GROUP INC
8306 WILSHIRE BLVD SUITE 7009
BEVERLY HILLS CA 90211

001168P001-6049A-001
CLEANTECH GROUP
220 MONTGOMERY ST
SUITE 1000
SAN FRANCISCO CA 94104

001169P001-6049A-001
CLEAR IMPACT
11300 ROCKVILLE PIKE
SUITE 1001
ROCKVILLE MD 20852

001170P001-6049A-001
CLEARPOINT FINANCIAL SOLUTIONS
270 PEACHTREE ST NW SUITE 1800
ATLANTA GA 30303

001171P001-6049A-001
CLINICAL TRAINING INSTITUTE
PO BOX 7447
OXNARD CA 93031

001172P001-6049A-001
CLOSE RANGE INTERNATIONAL INC
311 N ROBERSTON BLVD 523
BEVERLY HILLS CA 90211

001173P001-6049A-001
CLOUD FOR GOOD LLC
1854A HENDERSONVILLE
252
ASHEVILLE NC 28803

001174P001-6049A-001
CM SCHOOL SUPPLY 2
1025 E ORANGETHORPE AVE
ANAHEIM CA 92801

001175P001-6049A-001
COAST TO COAST FORKLIFT TRAINING
13600 IMPERIAL HWY 5
SANTA FE SPRINGS CA 90670

001176P001-6049A-001
COE'S GLASS
15532 CRENSHAW BLVD
GARDENA CA 90249

001177P001-6049A-001
COLLABORATIVE CLASSROOM
1001 MARINA VILLAGE PARKWAY  110
ALAMEDA CA 94501-1042

001178P001-6049A-001
COLLEGE OF INSTRUMENT TECHNOLOGY
17156 BELLFLOWER BLVD
BELLFLOWER CA 90706

001179P001-6049A-001
COLLEGESPRING
1333 BROADWAY
SUITE 250
OAKLAND CA 94612

001180P001-6049A-001
COLUMBIA MEMORIAL SPACE CENTER
12400 COLUMBIA WAY
DOWNEY CA 90242

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 001181P001-6049A-001<br>COMEDY CLUB LA<br>8162 MELROSE AVE<br>LOS ANGELES CA 90028 | 001182P001-6049A-001<br>COMISION FEMENIL SAN FERNANDO VALLEY<br>PO BOX 7263<br>NORTHRIDGE CA 91327 | 001183P001-6049A-001<br>COMMLINE INC<br>5563 SEPULVEDA BLVD STE D<br>CULVER CITY CA 90230 | 001184P001-6049A-001<br>COMMON THREADS<br>3811 BEE CAVES ROAD SUITE 108<br>AUSTIN TX 78746 |
| 001185P001-6049A-001<br>COMMUNITIES IN SCHOOLS OF LOS ANGELES<br>CO CAA 2000 AVENUE OF THE STARS<br>LOS ANGELES CA 90067 | 001186P001-6049A-001<br>COMMUNITY CENTERS INC<br>7518 S VERMONT AVE<br>LOS ANGELES CA 90044 | 001187P001-6049A-001<br>COMMUNITY CHARTER EARLY COLLEGE HS<br>1405 NORTH SAN FERNANDO RD STE 303<br>BURBANK CA 91504 | 001188P001-6049A-001<br>COMMUNITY PARTNERS<br>1000 NORTH ALAMEDA STREET SUITE 240<br>LOS ANGELES CA 90012 |
| 001189P001-6049A-001<br>COMMUNITY PARTNERS ON BEHALF OF LAFPC<br>1000 NORTH ALAMEDA STREET SUITE 240<br>LOS ANGELES CA 90012 | 001190P001-6049A-001<br>COMMUNITY PRODUCTS LLC<br>PO BOX 2<br>ULSTER PARK NY 12487 | 001191P001-6049A-001<br>COMMUNITY REINVESTMENT FUND INC<br>SDS 122830<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | 001192P001-6049A-001<br>COMPLETE OFFICE OF CALIFORNIA INC<br>PO BOX 4318<br>CERRITOS CA 90703 |
| 001193P001-6049A-001<br>COMPUTER INSTITUTE OF TECHNOLOGY<br>6444 BELLINGHAM AVE SUITE 202<br>NORTH HOLLYWOOD CA 91606 | 001194P001-6049A-001<br>COMPUTERIZED MANAGEMENT SERVICES INC (RA<br>4100 GUARDIAN ST STE 205<br>SIMI VALLEY CA 93063 | 001195P001-6049A-001<br>CONCORD<br>177 POST ST SUITE 910<br>SAN FRANCISCO CA 94108 | 001196P001-6049A-001<br>CONCORDE CAREER COLLEGE<br>12412 VICTORY BLVD<br>NORTH HOLLYWOOD CA 91606 |
| 001197P001-6049A-001<br>CONCUR TECHNOLOGIES<br>601 108TH AVENUE NE<br>SUITE 1000<br>BELLEVUE WA 98004 | 001198P001-6049A-001<br>CONEXIS<br>PO BOX 8363<br>PASADENA CA 91109 | 001199P001-6049A-001<br>CONNIE JACKSON<br>1912 WHITLEY AVE 103<br>LOS ANGELES CA 90068 | 001200P001-6049A-001<br>CONQUR ENDURANCE GROUP<br>871 FIGUEROA TERRACE<br>LOS ANGELES CA 90012 |
| 001201P001-6049A-001<br>CONSTRUCTION DISTRICT<br>9909 TOPANGA CANYON BLVD 214<br>CHATSWORTH CA 91311 | 001202P001-6049A-001<br>CONTAINER ALLIANCE<br>510 CASTILLO ST SUITE 340<br>SANTA BARBARA CA 93101 | 001203P001-6049A-001<br>COOL BUS<br>5301 BALBOA BLVD UNIT H14<br>ENCINO CA 91316 | 001204P001-6049A-001<br>COPYFREE DOCUMENT IMAGING<br>601 S SAN GABRIEL BLVD<br>SAN GABRIEL CA 91776 |
| 001205P001-6049A-001<br>COPYMAT HOLLYWOOD<br>6501 SUNSET BLVD<br>HOLLYWOOD CA 90028 | 001206P001-6049A-001<br>CORAIMA HURTADO<br>37539 90TH STREET EAST<br>LITTLEROCK CA 93543 | 001207P001-6049A-001<br>CORAL ACADEMY SCIENCE LAS VEGAS<br>1051 SANDY RIDGE AVE<br>HENDERSON NV 89052 | 001208P001-6049A-001<br>CORALY LARA<br>673 EAST 49TH STREET<br>LOS ANGELES CA 90011 |

**Greenberg Glusker**
**Exhibit Pages**

001209P001-6049A-001
CORINA GARCIA
2210 1/2 W JEFFERSON BLVD APT 3
LOS ANGELES CA 90018

001210P001-6049A-001
CORNER BAKERY
801 SOUTH FIGUEROA STE 150
LOS ANGELES CA 90017

001211P001-6049A-001
CORNER POST HOLDINGS INC
266 N MAIN ST
SUITE 152
WICHITA KS 67202

001212P001-6049A-001
CORPORATION DIVISION
SECRETARY OF STATE
255 CAPITAL ST NE SUITE 151
SALEM OR 97310

001213P001-6049A-001
CORPORATION FOR NATIONAL AND COMMUNITY S
250 E ST SW
WASHINGTON DC 20024

001214P001-6049A-001
COSCO FIRE PROTECTION
1075 W LAMBERT RD BLDG D
BREA CA 92821

001215P001-6049A-001
COSTCO
999 LAKE DR
ISSAQUAH WA 98027

001216P001-6049A-001
COUGAR HOOPS CAMPS
128 N WILDWOOD AVE
GLENDORA CA 91741

001217P001-6049A-001
COUNCIL OF DEVELOPMENT FINANCE AGENCIES
100 E BROAD ST
SUITE 1200
COMLUMBUS OH 43215

001218P001-6049A-001
COUNTY OF LOS ANGELES PROBATION
901 VIA SAN CLEMENTE
MONTEBELLO CA 90640

001219P001-6049A-001
COURTNEY L RAMCLAM
2619 SO LA SALLE AVE 5
LOS ANGELES CA 90018

001220P001-6049A-001
COVALENCE CONSULTING INC
902 GORHAM STREET
NEW MARKET ON L3Y 1
CANADA

001221P001-6049A-001
COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO IL 60689

001222P001-6049A-001
CPH & ASSOCIATES
711 S DEARBORN ST SUITE 205
CHICAGO IL 60605

001223P001-6049A-001
CPRANGELES
2425 EAST SLAUSON AVENUE  214
HUNTINGTON PARK CA 90255

001224P001-6049A-001
CPS- CHILD CARE LICENSING PROGRAM
744 P STREET MS T9-15-48
SACRAMENTO CA 95814

001225P001-6049A-001
CRAIG WILLIAMS
17821 LASSEN STREET APT 340
NORTHRIDGE CA 91325

001226P001-6049A-001
CRAIGSLIST
1381 9TH AVE
SAN FRANCISCO CA 94122

001227P001-6049A-001
CRANE BUSINESS GROUP INC
11052 PICAZA PLACE
SAN DIEGO CA 92127

001228P001-6049A-001
CREATE NOW INC
1611 S HOPE STREET E
LOS ANGELES CA 90015

001229P001-6049A-001
CREATION WORLD SAFETY
19401 S VERMONT AVE SUITE A108
TORRANCE CA 90502

001230P001-6049A-001
CREATIVE RECREATIONAL SYSTEMS INC
2377 GOLD MEADOW WAY
SUITE 100
GOLD RIVER CA 95670

001231P001-6049A-001
CRESCENT COLLEGE
5940 SANTA FE AVE
HUNTINGTON PARK CA 90255

001232P001-6049A-001
CRISLY ULLOA
1029 S WESTMORELAND AVE APT104
LOS ANGELES CA 90006

001233P001-6049A-001
CRISPY CRUST
1253 N VINE ST
6A
HOLLYWOOD CA 90038

001234P001-6049A-001
CRISTIAN A MENDOZA
110 W 92 ST
LOS ANGELES CA 90003

001235P001-6049A-001
CRISTIAN MACIAS
11070 CHIVERS AVE
PACOIMA CA 91331

001236P001-6049A-001
CRISTINA GONZALEZ
13085 CARL ST APT 310
PACOIMA CA 91331

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001237P001-6049A-001<br>CROWN AWARDS<br>9 SKYLINE DR<br>HAWTHORNE NY 10532 | 001238P001-6049A-001<br>CROWN RECYCLING SERVICES<br>9147 DE GARMO AVE<br>SUN VALLEY CA 91352 | 001239P001-6049A-001<br>CRYSTAL M HOLMES<br>438 E 140TH ST<br>LOS ANGELES CA 90061 | 001240P001-6049A-001<br>CRYSTAL PONCE<br>627 E 51 ST<br>LOS ANGELES CA 90011 |
| 001241P001-6049A-001<br>CSUN CAREER CENTER<br>18111 NORDHOFF ST BH 413<br>NORTHRIDGE CA 91330 | 001242P001-6049A-001<br>CTE CONFERENCE<br>13089 PEYTON DRIVE C232<br>CHINO HILLS CA 91709 | 001243P001-6049A-001<br>CURBSTAND<br>1017 N LA CIENEGA BOULEVARD<br>WEST HOLLYWOOD CA 90069 | 001244P001-6049A-001<br>CURTIN SECURITY COMPANY INC<br>10046 VALLEY SPRING LANE<br>NORTH HOLLYWOOD CA 91602 |
| 001245P001-6049A-001<br>CURTIS K WITHERSPOON<br>6871 DELTA AVENUE<br>LONG BEACH CA 90805 | 001246P001-6049A-001<br>CVAE<br>1400 E JANSS ROAD<br>THOUSAND OAKS CA 91362 | 001247P001-6049A-001<br>CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET RI 02895 | 001248P001-6049A-001<br>CYNTHIA ANGOUILLANT<br>11749 TERRA BELLA ST<br>LAKE VIEW TERRACE CA 91342 |
| 001249P001-6049A-001<br>CYNTHIA DE LA LUZ<br>6528 OTIS AVE APT B<br>BELL CA 90201 | 001250P001-6049A-001<br>CYNTHIA GARCIA<br>162 E 36TH PL<br>LOS ANGELES CA 90011 | 001251P001-6049A-001<br>CYNTHIA J CAMACHO<br>12734 RAJAH ST<br>SYLMAR CA 91342 | 001252P001-6049A-001<br>CYNTHIA NAVA<br>4668 S HUNTINGTON DRIVE APT 107<br>LOS ANGELES CA 90032 |
| 001253P001-6049A-001<br>CYNTHIA THOMAS<br>4078 BREAKWOOD DR<br>HOUSTON TX 77025 | 001254P001-6049A-001<br>CYRILLE COOPER<br>524 HYDE PARK PLACE APT 1<br>INGLEWOOD CA 90302 | 001255P001-6049A-001<br>DAEVON GUERRERO<br>444 S LAFAYETTE PARK APT 105<br>LOS ANGELES CA 90057 | 001256P001-6049A-001<br>DAISY E CHAIDEZ<br>7933 LURLINE AVE<br>WINNETKA CA 91306 |
| 001257P001-6049A-001<br>DAISY N BARRIOS<br>1649 S CATALINA ST<br>LOS ANGELES CA 90006 | 001258P001-6049A-001<br>DAJA S ROBINSON<br>630 S ALVARADO ST APT  206<br>LOS ANGELES CA 90057 | 001259P001-6049A-001<br>DAMIAN E ROMERO<br>12224 HILLSDALE AVENUE<br>SYLMAR CA 91342 | 001260P001-6049A-001<br>DAMION A MORENO<br>6013 MAYWOOD AVE 22<br>HUNTINGTON PARK CA 90255 |
| 001261P001-6049A-001<br>DANA A WALKER<br>11757 ADDISON STREET<br>VALLEY VILLAGE CA 91607 | 001262P001-6049A-001<br>DANA DURAN KENNEDY<br>PO BOX 72441<br>LOS ANGELES CA 90002 | 001263P001-6049A-001<br>DANA INN & RESORT<br>1710 W MISSION BAY DR<br>SAN DIEGO CA 92109 | 001264P001-6049A-001<br>DANIEL E KUGLER<br>13243 SAYRE ST<br>SYLMAR CA 91342 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

001265P001-6049A-001
DANIEL G CEPEDA RODRIGUEZ
10628 CROCKETT STREET
SUN VALLEY CA 91352

001266P001-6049A-001
DANIEL GRUNFELD
2307 DUXBURY CIRCLE
LOS ANGELES CA 90034

001267P001-6049A-001
DANIEL M PINEIRO
8184 GLENCREST DR
SUN VALLEY CA 91352

001268P001-6049A-001
DANIEL OLEA
12592 BROMWHICH STREET
PACOIMA CA 91331

001269P001-6049A-001
DANIEL PANIAGUA
13045 1/2 CARL STREET APT 366
PACOIMA CA 91331

001270P001-6049A-001
DANIEL RADFORD
20152 BAYFRONT LN UNIT 103
HUNTINGTON BEACH CA 92646

001271P001-6049A-001
DANIEL TORRES
1211 WEST 11TH ST APT 310
LOS ANGELES CA 90015

001272P001-6049A-001
DANIELA DUARTE
9334 SUNLAND PARK DR APT 103
SUN VALLEY CA 91352

001273P001-6049A-001
DANIELA FLORES BUSSO
6522 SANTA FE AVE
HUNTINGTON PARK CA 90255

001274P001-6049A-001
DANIELA G MARQUEZ
300 JESSIE ST APT11
SAN FERNANDO CA 91340

001275P001-6049A-001
DANIELA I JUAREZ
10471 HADDON AVE
PACOIMA CA 91331

001276P001-6049A-001
DANIELA J FLORES BUSSO
2935 EAST 60TH PLACE UNIT E
HUNTINGTON PARK CA 90255

001277P001-6049A-001
DANIELA J MEJIA
1808 2ND ST
SAN FERNANDO CA 91340

001278P001-6049A-001
DANIELLE K MARTINEZ
2201 CHARNWOOD AVE
ALHAMBRA CA 91803

001279P001-6049A-001
DANNY MORALES
541 N WESTMORELAND AVE
LOS ANGELES CA 90004

001280P001-6049A-001
DARELL COOPER
12224 INDUSTRIAL AVE
SOUTH GATE CA 90280

001281P001-6049A-001
DARIO IBARRA
6507 WHITE OAK AVENUE
RESEDA CA 91335

001282P001-6049A-001
DARIUS FEQUIERE
2958 HALLDALE AVE
LOS ANGELES CA 90018

001283P001-6049A-001
DARREN SU
2579 LOMBARDY BLVD
LOS ANGELES CA 90032

001284P001-6049A-001
DARRYL MITCHELL
417 N BONNIE BRAE APT 3
LOS ANGELES CA 90026

001285P001-6049A-001
DAVALYNN M BUSTILLOS
860 S HARVARD BLVD APT 201
LOS ANGELES CA 90005

001286P001-6049A-001
DAVE AND BUSTER
DALLAS TX 75220

001287P001-6049A-001
DAVE MARTINEZ
2323 LOGAN ST
POMONA CA 91767

001288P001-6049A-001
DAVES HOT CHICKEN
970 N WESTERN AVE
LOS ANGELES CA 90029

001289P001-6049A-001
DAVEY'S LOCKER SPORTFISHING
400 MAIN ST
NEWPORT BEACH CA 92661

001290P001-6049A-001
DAVID A VALDEZ
971 S ELDEN AVE APT 5
LOS ANGELES CA 90006

001291P001-6049A-001
DAVID GARCIA
9156 TELFAIR AVE APT 1
SUN VALLEY CA 91352

001292P001-6049A-001
DAVID HERNANDEZ
442 S BURLINGTON AVE
LOS ANGELES CA 90057

**Greenberg Glusker**
**Exhibit Pages**

001293P001-6049A-001
DAVID JOSEPH
4786 SILVERWOOD ST
PHILADELPHIA PA 19128

001294P001-6049A-001
DAVID JOVEL
8034 LINDLEY AVE
RESEDA CA 91335

001295P001-6049A-001
DAVID M FLORES
6455 CLYBOURN AVE
NORTH HOLLYWOOD CA 91606

001296P001-6049A-001
DAVID ORTIZ JR
543 N ARDMORE APT 3
LOS ANGELES CA 90004

001297P001-6049A-001
DAVID OSHIRO
1120 CAMPANILE
NEWPORT BEACH CA 92660

001298P001-6049A-001
DAVID S SOLIS
214 W 62ND ST
LOS ANGELES CA 90003

001299P001-6049A-001
DAVID ZAMUDIO
2710 ILLINOIS AVE
SOUTH GATE CA 90280-4004

001300P001-6049A-001
DC DIGITAL
5385 EDGEWOOD PL
LOS ANGELES CA 90019

001301P001-6049A-001
DEANNA GUERRERO
13016 CANTARA ST
NORTH HOLLYWOOD CA 91605

001302P001-6049A-001
DEEPTI SAROHA
6643 WOODEY AVENUE APT 12A
VAN NUYS CA 91406

001303P001-6049A-001
DEER USA INC
517 S ATLANTIC BLVD
MONTERY PARK CA 91754

001304P001-6049A-001
DEISY ORELLANA
4821 SAN VICENTE BLVD APT 7
LOS ANGELES CA 90019

001305P001-6049A-001
DELANIE SOLORIO
1431 HOLLISTER STREET
SAN FERNANDO CA 91340

001306P001-6049A-001
DELINA DAWIT
1516 W 110TH ST
LOS ANGELES CA 90047

001307P001-6049A-001
DELL
C/O LAM LYN & PHILIP PC
6213 SKYLINE DRIVE SUITE 2100
HOUSTON TX 77057

001308P001-6049A-001
DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
PO BOX 6549
CAROL STREAM IL 60197

001309P001-6049A-001
DELL MARKETING LP
CO DELL USA LP
PO BOX 910916
PASADENA CA 91110

001310P001-6049A-001
DELL SONICWALL SERVICES
PO BOX 49042
SAN JOSE CA 95161

001311P001-6049A-001
DELTA AIR LINES INC
1020 CARGO SERVICE RD
ATLANTA GA 30337

001312P001-6049A-001
DELVY I GARCIA
1742 WALTON AVENUE
LOS ANGELES CA 90006

001313P001-6049A-001
DENISE A HERNANDEZ
9235 WOODMAN AVENUE UNITE
ARLETA CA 91331

001314P001-6049A-001
DENISE FLORES
14847 CHATSWORTH DRIVE
MISSION HILLS CA 91344

001315P001-6049A-001
DENISE ZAMORA
1600 TREMONT ST
LOS ANGELES CA 90033

001316P001-6049A-001
DENNIS K MOORE BSLS CPCM
707 E ORANGE GROVE NO 21
PASADENA CA 91104

001317P001-6049A-001
DEON J BROWN
16317 DEVONSHIRE
GRANADA HILLS CA 91344

001318P001-6049A-001
DEPARTMENT OF HOUSING AND URBAN DEVELOPM
451 7TH STREET SW
WASHINGTON DC 20410

001319P001-6049A-001
DEPARTMENT OF JUSTICE
PO BOX 944255
SACRAMENTO CA 94244

001320P001-6049A-001
DEPARTMENT OF SOCIAL SERVICES
MS 9-3-67
PO BOX 944243
SACRAMENTO CA 94244-2430

**Greenberg Glusker**
**Exhibit Pages**

001321P001-6049A-001
DEREK MONUGIAN
844 CHESTNUT AVE APT 31
LOS ANGELES CA 90042

001322P001-6049A-001
DESIREE NUNO
15455 GLENOAKS BLVD APT 195
SYLMAR CA 91342

001323P001-6049A-001
DESTINY HOWARD
18520 VINCENNES STREET APT 36
NORTHRIDGE CA 91324

001324P001-6049A-001
DESTINY MENDOZA
13321 GOLETA ST
PACOIMA CA 91331

001325P001-6049A-001
DESTINY S GALLEGOS
934 EUCLID AVE APT 1
LOS ANGELES CA 90023

001326P001-6049A-001
DESTINY VALENCIA
1124 HOLLISTER STREET
SAN FERNANDO CA 91340

001327P001-6049A-001
DESTINY YOUNG
1303 WEST 106 ST
LOS ANGELES CA 90044

001328P001-6049A-001
DETROIT RENAISSANCE CENTER
400 RENAISSANCE CENTER
SUITE 2500
DETROIT MI 48243

001329P001-6049A-001
DEVELOPMENTAL STUDIES CENTER
1250 53RD STREET SUITE 3
EMERYVILLE CA 94608

001330P001-6049A-001
DEVON GLASS AND MIRROR
5320 N FIGUEROA ST
LOS ANGELES CA 90042

001331P001-6049A-001
DIANA D SANTOS
4654 EAST AVE S
PALMDALE CA 93552

001332P001-6049A-001
DIANA GUILLEN
15220 TUBA ST
MISSION HILLS CA 91345

001333P001-6049A-001
DIANA LOPEZ-LOZA
11021 NORRIS AVE APT 28
PACOIMA CA 91331

001334P001-6049A-001
DIANA MEJIA
2301 W LA HABRA BLVD APT 5
LA HABRA CA 90631

001335P001-6049A-001
DIANA MORAN
10966 LEHIGH AVENUE  52
PACOIMA CA 91331

001336P001-6049A-001
DIANA PENUELAS
10907 LENIGH AVENUE APT 412
PACOIMA CA 91331

001337P001-6049A-001
DIANA RODRIGUEZ
13888 HUBBARD ST
SYLMAR CA 91342

001338P001-6049A-001
DIANA SANTOS
10251 KEWEN  AVE
PACOIMA CA 91331

001339P001-6049A-001
DIANA VALENCIA
11107 ARMINTA ST
APT 1
SUN VALLEY CA 91352

001340P001-6049A-001
DIANE ESTRADA
27924 LASSEN ST
CASTAIC CA 91384

001341P001-6049A-001
DIANE JENKINS
967 EVENING SHADE DR
SAN PEDRO CA 90731

001342P001-6049A-001
DIANE KENNEDY
PO BOX 882
PARAMOUNT CA 90723

001343P001-6049A-001
DIANNA RAMIREZ
13890 SAYRE ST APT 204
SYLMAR CA 91342

001344P001-6049A-001
DICK BLICK
864 ENTERPRISE AVE
GALESBURG IL 61402

001345P001-6049A-001
DIEGO A PEREZ
329 NORTH DITMAN AVE
LOS ANGELES CA 90063

001346P001-6049A-001
DIEGO DELGADO
12567 DEBELL ST
PACOIMA CA 91331

001347P001-6049A-001
DIEGO GARCIA VALENZUELA
14000 CLYMER ST
SAN FERNANDO CA 91340

001348P001-6049A-001
DIRECTED EDUCATIONAL SERVICES
21820 BURBANK BLVD
SUITE 310
WOODLAND HILLS CA 91367

**Greenberg Glusker**
**Exhibit Pages**

001349P001-6049A-001
DISCOUNT MUGS
12610 NW 115TH AVE
MIAMI FL 33178

001350P001-6049A-001
DISCOUNT SCHOOL SUPPLY
PO BOX 6013
CAROL STREAM IL 60197

001351P001-6049A-001
DISCOUNTMUGSCOM
12610 NW 115TH AVE
BLDG 200
MEDLEY FL 33178

001352P001-6049A-001
DISCOVERY CHARTER PREPARATORY SCHOOL
13570 ELDRIDGE AVE
SYLMAR CA 91342

001353P001-6049A-001
DISCOVERY CUBE
11800 FOOTHILL BLVD
LOS ANGELES CA 91342

001354P001-6049A-001
DISCOVERY SCIENCE CENTER
2500 N MAIN ST
SANTA ANA CA 92705

001355P001-6049A-001
DISCOVERY SCIENCE CENTER OF LOS ANGELES
2500 N MAIN ST
SANTA ANA CA 92705

001356P001-6049A-001
DISCOVERY SCIENCE CENTER OF ORANGE COUNT
2500 N MAIN ST
SANTA ANA CA 92705

001357P001-6049A-001
DISNEY FOUNDATION
3500 W OLIVE AVE STE 700
BURBANK CA 91505

001358P001-6049A-001
DIVENTURE MARKETING GROUP
13 ORCHARD ROAD
STE 106
LAKE FOREST CA 92630

001359P001-6049A-001
DJ CHARLIE
7338 YSMAEL VILLEGAS ST
RIVERSIDE CA 92504

001360P001-6049A-001
DKG MEDIA LP
901 S MOPAC EXPRESSWAY
BUILDING S SUITE 140
AUSTIN TX 78746

001361P001-6049A-001
DMD ARTISAN WOODWORK
852 W 10TH
SAN PEDRO CA 90731

001362P001-6049A-001
DMV RENEWAL
PO BOX 942894
SACRAMENTO CA 94294

001363P001-6049A-001
DOCUSIGN INC
DEPT 3428
PO BOX 123428
DALLAS TX 75312

001364P001-6049A-001
DODGERS TICKETS LLC
1000 ELYSIAN PARK AVE
LOS ANGELES CA 90012

001365P001-6049A-001
DOLLAR DAYS
3033N 44TH ST  330
PHOENIX AZ 85018

001366P001-6049A-001
DOLLAR KINGS INC
2849 LEONIS BLVD
VERNON CA 90058

001367P001-6049A-001
DOLORES B LARA FIERRO
3912 SHIRLEY AVENUE
EL MONTE CA 91731

001368P001-6049A-001
DOLORES G LARA-RAMIREZ
12844 WOODCOCK AVE
SYLMAR CA 91342

001369P001-6049A-001
DOLPHIN TRUCKING SCHOOL INC
4820 S EASTER AVE
UNIT 0
COMMERECE CA 90040

001370P001-6049A-001
DOME EXAM PREP
27954 DICKASON DR
VALENCIA CA 91354

001371P001-6049A-001
DOME GARAGE LLC
1400 IVAR AVE
LOS ANGELES CA 90028

001372P001-6049A-001
DOMINIQUE AVALOS
12902 CORRENTI ST
PACOIMA CA 91331

001373P001-6049A-001
DOMINOS PIZZA
30 FRANK LLOYD WRIGHT DR
ANN ARBOR MI 48106

001374P001-6049A-001
DONAJI MARTINEZ
1036 W 49TH STREET
LOS ANGELES CA 90037

001375P001-6049A-001
DONNA C MARTINEZ
8958 MERCEDES AVENUE
ARLETA CA 91331

001376P001-6049A-001
DONNA MARTINEZ
8958 MERCEDES AVENUE
ARLETA CA 91331

# Greenberg Glusker
## Exhibit Pages

001377P001-6049A-001
DONTE BROWN
16317 DEVONSHIRE ST
GRANADA HILLS CA 91344

001378P001-6049A-001
DONUT STAR
8360 TOPANGA CANYON BOULEVARD
CANOGA PARK CA 91304

001379P001-6049A-001
DORIS ARANGO-REYES
1440 E 59TH PL
LOS ANGELES CA 90001

001380P001-6049A-001
DOUBTING THOMAS
2510 W TEMPLE ST
LOS ANGELES CA 90026

001381P001-6049A-001
DOWNEY ADULT SCHOOL
12340 WOODRUFF AVE
DOWNEY CA 90241

001382P001-6049A-001
DRAGO CENTRO
525 S FLOWER ST
LOS ANGELES CA 90071

001383P001-6049A-001
DREAM HOTEL HOLLYWOOD
6417 SELMA AVENUE
HOLLYWOOD CA 90028

001384P001-6049A-001
DREW WARMSLEY
700 NORTH DWIGHT AVENUE
COMPTON CA 90220

001385P001-6049A-001
DROPBOX INC
333 BRANNAN ST
SAN FRANCISCO CA 94107

001386P001-6049A-001
DRUM CONNECTION INC
4846 LIBBIT AVE
ENCINO CA 91436

001387P001-6049A-001
DSH
3250 WILSHIRE BLVD SUITE 1105
LOS ANGELES CA 90010

001388P001-6049A-001
DUCK DUCK GOOSE
BALTIMORE MD 21231

001389P001-6049A-001
DULCE HERNANDEZ
206 UNION PL APT 207
LOS ANGELES CA 90026

001390P001-6049A-001
DURHAM SCHOOL SERVICES LP
4300 WEAVER PARKWAY
WARRENVILLE IL 60555

001391P001-6049A-001
DWIGHT STUART YOUTH FUND (DSYF)
9595 WILSHIRE BLVD  212
BEVERLY HILLS CA 90212

001392P001-6049A-001
DWORSKY DESIGN
4712 ADMIRALTY WAY UNIT 395
MARINA DEL REY CA 90292

001393P001-6049A-001
DYLAN J CAMPBELL
8912 HAZELTINE AVE
PANORAMA CITY CA 91402

001394P001-6049A-001
DYMALLY HIGH SCHOOL
8800 SOUTH SAN PEDRO ST
LOS ANGELES CA 90003

001395P001-6049A-001
DYMOND BURNETTE
1133 CHERRY AVE
APT 10
LONG BEACH CA 90813

001396P001-6049A-001
E-Z RENT A CAR
ORLANDO FK 32809

001397P001-6049A-001
E3 DIAGNOSTICS
ACCOUNTS PAYABLE
3333 N KENNICOTT AVE
ARLINGTON IL 60004

001398P001-6049A-001
EAST LOS ANGELES COLLEGE
ATTENTION FISCAL OFFICE
1301 AVENIDA CESAR CHAVEZ
MONTEREY PARK CA 91754

001399P001-6049A-001
EAST SIDE FOR HIRE
11400 NE 132ND ST
KIRKLAND WA 98034

001400P001-6049A-001
EASTBAY INC
PO BOX 1328
WAUSAU WI 54402-1328

001401P001-6049A-001
EASTMONT COMMUNITY CENTER
701 S HOEFNER AVENUE
LOS ANGELES CA 90022

001402P001-6049A-001
EAT THIS CAFE
6547 SANTA MONICA BLVD
LOS ANGELES CA 90038

001403P001-6049A-001
EBERTH MARTINEZ
11135 WALNUT ST
EL MONTE CA 91731

001404P001-6049A-001
ECM SECURITY SYSTEMS
310 N INDIAN HILL BLVD 428
CLAREMONT CA 91711

Greenberg Glusker
**Exhibit Pages**

12/12/2019 01:53:05 PM

001405P001-6049A-001
ECO BEAR BIOHAZARD CLEANING CO
3740 ALTA MESA DR
STUDIO CITY CA 91604

001406P001-6049A-001
ECONOMIC AND WORKFORCE DEVELOPMENT DEPAR
ATTN: CATHERINE BONDOC 1200 W 7TH ST 4TH
LOS ANGELES CA 90017

001407P001-6049A-001
EDGAR A CHACON
946 E 118TH ST
LOS ANGELES CA 90059

001408P001-6049A-001
EDGAR A COBIAN
14520 PLUMMER ST APT22
PANORAMA CITY CA 91402

001409P001-6049A-001
EDISON INTERNATIONAL
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

001410P001-6049A-001
EDITH GARCIA
2218 E 107TH STREET
LOS ANGELES CA 90002

001411P001-6049A-001
EDLYN PALAFOX
160 E 119TH ST
LOS ANGELES CA 90061

001412P001-6049A-001
EDLYN PALAFOX
435 S HOOVER ST APT 11
LOS ANGELES CA 90020

001413P001-6049A-001
EDNA J GARCIA
12368 OSBORNE ST APT 8
PACOIMA CA 91331

001414P001-6049A-001
EDNET CAREER INSTITUTE INC
7301 TOPANGA CANYON BLVD
350
CANOGA PARK CA 91303

001415P001-6049A-001
EDUARDO BARRANCA
2001 E EL SEGUNDO BLVD APT 7
COMPTON CA 90222

001416P001-6049A-001
EDUARDO MARROQUIN
3908 E 56TH
MAYWOOD CA 90270

001417P001-6049A-001
EDUARDO MENDOZA
1309 W 36TH PL
LOS ANGELES CA 90007

001418P001-6049A-001
EDUARDO NAJAR
14720 ROSCOE BLVD 34
PANORAMA CITY CA 91402

001419P001-6049A-001
EDUARDO NAVARRETE
11047 STRATHERN ST APT7
SUN VALLEY CA 91352

001420P001-6049A-001
EDUARDO OCHOA ARAGON
1136 ARAPAHOE ST APT 102
LOS ANGELES CA 90006

001421P001-6049A-001
EDUCATION TO GO
PO BOX 36716
CHICAGO IL 60694

001422P001-6049A-001
EDWARD L KLEIN
12320 CHANDLER BLVD
N HOLLYWOOD CA 91607

001423P001-6049A-001
EDWIN A ARANGO
727 SOUTH SERRANO AVENUE APT 17
LOS ANGELES CA 90005

001424P001-6049A-001
EDY ALVAREZ
11763 GLENCREST DRIVE
SAN FERNANDO CA 91340

001425P001-6049A-001
EFREN CADENA
8694 SAN JUAN AVE
SOUTH GATE CA 90280

001426P001-6049A-001
EFREN JACOBO
11128 EL DORADO AVE
PACOIMA CA 91331

001427P001-6049A-001
EINSTEIN BROS
555 ZANG ST  300
LAKEWOOD CO 80228

001428P001-6049A-001
EJIRO NTEKUME
8721 RAMSGATE AVE
APT 2
WESTCHESTER CA 90045

001429P001-6049A-001
EKYAER ALVARADO
244 1/4/ W 71ST
LOS ANGELES CA 90003

001430P001-6049A-001
EL ABUELO RESTUARANT
425 N MACLAY AVE
SAN FERNANDO CA 91340

001431P001-6049A-001
EL CAMINO COMMUNITY COLLEGE
16007 CRENSHAW BLVD
TORRANCE CA 90506

001432P001-6049A-001
EL MILAGRO PANADERIA
12040 FOOTHILL BLVD
LAKEVIEW TERRACE CA 91342

Greenberg Glusker
Exhibit Pages

001433P001-6049A-001
EL UNICO POLLO TAQUERO
4770 W MISSION BLVD
MONTCLAIR CA 91762

001434P001-6049A-001
EL ZARAPE
3729 MELROSE AVE
LOS ANGELES CA 90029

001435P001-6049A-001
ELADIO CHAVEZ JR
4983 LA CALANDRIA WAY
LOS ANGELES CA 90032

001436P001-6049A-001
ELIEZER ZACARIAS RAMOS
718 S BURLINGTON AVE
APT 202C CA 90057

001437P001-6049A-001
ELIZABETH A HERMOSILLO
5728 CORBETT ST
LOS ANGELES CA 90016

001438P001-6049A-001
ELIZABETH BRAVO ROSALES
815 S BONNIE BRAE ST APT 204
LOS ANGELES CA 90057

001439P001-6049A-001
ELIZABETH C GOMEZ
2952 THE MALL ST
LOS ANGELES CA 90023

001440P001-6049A-001
ELIZABETH CALDERON
217 1/2 E 28 ST
LOS ANGELES CA 90011

001441P001-6049A-001
ELIZABETH DENNY
790 MONTEREY ROAD
SOUTH PASADENA CA 91030

001442P001-6049A-001
ELIZABETH GARCIA
PO BOX 33667
LOS ANGELES CA 90033

001443P001-6049A-001
ELIZABETH GONZALEZ
1137 E 87TH PL
LOS ANGELES CA 90002

001444P001-6049A-001
ELIZABETH GONZALEZ
951 W VERNON AVE APT 4
LOS ANGELES CA 90037

001445P001-6049A-001
ELIZABETH HERNANDEZ
10901 LAUREL CANYON
SAN FERNANDO CA 91340

001446P001-6049A-001
ELIZABETH NERI
736 E 41 PL
LOS ANGELES CA 90011

001447P001-6049A-001
ELIZABETH RODRIGUEZ
2210 TERMINO AVE
LONG BEACH CA 90815

001448P001-6049A-001
ELVIRA M LUZ
14922 POLK STREET
SYLMAR CA 91342

001449P001-6049A-001
ELY MEZA
7953 WASHINGTON AVE
WHITTIER CA 90602

001450P001-6049A-001
ELYLA H GONZALEZ
11673 1/2 MAGNOLIA BLVD
VALLEY VILLAGE CA 91601

001451P001-6049A-001
EMANUEL GONZALEZ
706 S HOEFNER AVE
LOS ANGELES CA 90022

001452P001-6049A-001
EMBARGO GRILL
3960 WEST POINT LOMA BOULEVARD
SAN DIEGO CA 92110

001453P001-6049A-001
EMELLY PALMA
14145 SYLVAN ST
VAN NUYS CA 91401

001454P001-6049A-001
EMELY GONSALEZ
13314 GLENOAKS BLVD
SYLMAR CA 91342-2109

001455P001-6049A-001
EMILIANO LOPEZ
1250 MAGNOLIA AVE
LOS ANGELES CA 90006

001456P001-6049A-001
EMILIO M BARAJAS
13368 PIERCE ST
PACOIMA CA 91331

001457P001-6049A-001
EMILSA GUTIERREZ
225 1/2 E 30TH STREET
LOS ANGELES CA 90011

001458P001-6049A-001
EMILY E RIVERA-MURILLO
9415 SYLMAR AVE UNIT 7
PANORAMA CITY CA 91402

001459P001-6049A-001
EMILY PALACIOS
7521 LAS PLUMAS LANE
TUJUNGA CA 91042

001460P001-6049A-001
EMMA INC
123 MISSION ST 26TH
SAN FRANCISCO CA 94105

**Greenberg Glusker**
**Exhibit Pages**

001461P001-6049A-001
EMPLOYED SECURITY SERVICE CENTER INC
959 E WALNUT ST SUITE 112
PASADENA CA 91106

001462P001-6049A-001
EMPLOYERS GROUP
SERVICEONE DEPT
400 NORTH CONTINENTAL BLVD STE 300
EL SEGUNDO CA 90245

001463P001-6049A-001
EMPLOYMENT DEVELOPMENT DEPARTMENT
ATTN FISCAL SECTION MIC 70
PO BOX 826217
SACRAMENTO CA 94230

001464P001-6049A-001
EMPLOYMENT DEVELOPMENT DEPARTMENT
PO BOX 826880 MIC 92T
SACRAMENTO CA 94280-0001

001465P001-6049A-001
ENRIQUE RUIZ
14757 SHERMAN WAY APT 318
VAN NUYS CA 91405

001466P001-6049A-001
ENRIQUE VEGA
13666 FILMORE ST
PACOIMA CA 91331

001467P001-6049A-001
ENTERPRISE RENT-A-CAR
5462 HOLT BLVD
MONTCLAIR CA 91763

001468P001-6049A-001
ENVISION CONSULTING LLC
3231 E FOOTHILL BLVD
PASADENA CA 91107

001469P001-6049A-001
EPIC SPORTS INC
9750 EAST 53RD STREET NORTH
BEL AIRE KS 67226

001470P001-6049A-001
ERGONOMIC COMFORT DESIGN INC
PO BOX 79018
CORONA CA 92877-0167

001471P001-6049A-001
ERIC G VARGAS
19436 VANOWEN ST
RESEDA CA 91335

001472P001-6049A-001
ERIC GAINES
14108 DOTY AVE
15
HAWTHORNE CA 90250

001473P001-6049A-001
ERIC MONUGIAN
844 CHESTNUT AVE APT 31
LOS ANGELES CA 90042

001474P001-6049A-001
ERIC TUAZON
28342 CAMINO DEL ARTE DR
VALENCIA CA 91354

001475P001-6049A-001
ERICA GOMEZ
10551 EL DORADO AVE
PACOIMA CA 91331

001476P001-6049A-001
ERICK B SOTO
7115 GEYSER AVE
RESEDA CA 91335

001477P001-6049A-001
ERICK B TEJADA
4519 CLINTON ST
LOS ANGELES CA 90004

001478P001-6049A-001
ERICK G MONRRIGO
5732 CLEON AVE
NORTH HOLLYWOOD CA 91601

001479P001-6049A-001
ERICK J SMITH
247 N BERENDO ST
LOS ANGELES CA 90004

001480P001-6049A-001
ERICK ROCHA
14759 REX STREET
SYLMAR CA 91342

001481P001-6049A-001
ERIKA CASILLAS NEWSOME
3508 MARATHON ST 3
LOS ANGELES CA 90026

001482P001-6049A-001
ERIKA MARTINEZ
1212 GORDON ST 7
LOS ANGELES CA 90038

001483P001-6049A-001
ERIKA V MENENDEZ
13135 VANOWEN ST APT 3
NORTH HOLLYWOOD CA 91605

001484P001-6049A-001
ERIN MCKENNAS BAKERY ( USED TO BE CALLED
236 N LARCHMONT BOULEVARD
LOS ANGELES CA 90004

001485P001-6049A-001
ERIN SULLIVAN
12449 LOUISE AVE APT 5
LOS ANGELES CA 90066

001486P001-6049A-001
ERNEST STEWART
1317 W 98TH ST
LOS ANGELES CA 90044

001487P001-6049A-001
ERNESTO MORALES
5332 SEPULVEDA BLVD APT 26
SHERMAN OAKS CA 91411

001488P001-6049A-001
ERNESTO MORALES
11068 CHIVERS AVENUE
PACOIMA CA 91331

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001489P001-6049A-001<br>ERNESTO PRECIADO<br>4415 E 6TH ST<br>LOS ANGELES CA 90022 | 001490P001-6049A-001<br>ERNESTO PRECIADO<br>4415 E 6TH<br>LOS ANGELES CA 90022 | 001491P001-6049A-001<br>ESCALA<br>3451 W 6TH ST<br>LOS ANGELES CA 90020 | 001492P001-6049A-001<br>ESI<br>55 CHAMBERLAIN ST<br>WELLSVILLE NY 14895 |
| 001493P001-6049A-001<br>ESMERALDA B ANZALDO<br>14000 DAVENTRY ST<br>PACOIMA CA 91331 | 001494P001-6049A-001<br>ESMERALDA CONDE<br>2892 W 14TH STREET<br>LOS ANGELES CA 90006 | 001495P001-6049A-001<br>ESMERALDA MUNOZ<br>11352 ACALA AVE<br>SAN FERNANDO CA 91340 | 001496P001-6049A-001<br>ESPINOZA CRISTINA<br>4754 WEST 130TH ST<br>HAWTHORNE CA 90250 |
| 001497P001-6049A-001<br>ESTEBAN D XALA<br>2224 W PALM AVE<br>ORANGE CA 92868 | 001498P001-6049A-001<br>ESTEFANIA LUNA<br>1615 E 42ND ST APT 2<br>LOS ANGELES CA 90011 | 001499P001-6049A-001<br>ESTER DE LA FUENTE<br>6304 FAIR AVE<br>NORTH HOLLYWOOD CA 91606 | 001500P001-6049A-001<br>ESTHER C GONZALEZ<br>8025 RESEDA BLVD APT 129<br>RESEDA CA 91335 |
| 001501P001-6049A-001<br>ESTHER R MARTINEZ<br>4628 EAGLE ROCK BLVD APT 6<br>LOS ANGELES CA 90041 | 001502P001-6049A-001<br>ESTRELLA PEREZ<br>160 E 119TH ST<br>LOS ANGELES CA 90061 | 001503P001-6049A-001<br>ETE FACTORY OUTLET<br>8415 ATLANTIC AVE<br>CUDAHY CA 90201 | 001504P001-6049A-001<br>ETERNITY DANCE THEATER<br>3234 W VERNON AVE<br>LOS ANGELES CA 90008 |
| 001505P001-6049A-001<br>EVA M CHAVEZ<br>2744 GUIRADO ST<br>LOS ANGELES CA 90023 | 001506P001-6049A-001<br>EVA M FLORES<br>13190 BROMONT AVE APT 102<br>SYLMAR CA 91342 | 001507P001-6049A-001<br>EVALUATION SPECIALISTS<br>7040 AVENIDA ENCINAS SUITE 104<br>CARLSBAD CA 92011 | 001508P001-6049A-001<br>EVANNE A GORDON<br>2017 ARGYLE AVENUE 410<br>LOS ANGELES CA 90068 |
| 001509P001-6049A-001<br>EVELYN GONZALEZ<br>7526 DENNY AVE<br>SUN VALLEY CA 91352 | 001510P001-6049A-001<br>EVELYN JIMENEZ<br>15260 CAREY RANCH LANE<br>SYLMAR CA 91342 | 001511P001-6049A-001<br>EVENTBRITE<br>651 BRANNAN ST SUITE 110<br>SAN FRANCISCO CA 94107 | 001512P001-6049A-001<br>EVERY MONDAY MATTERS<br>8223 W 4TH ST<br>LOS ANGELES CA 90048 |
| 001513P001-6049A-001<br>EVERYONEON<br>718 7TH ST NW<br>2ND FLOOR<br>WASHINGTON DC 20001 | 001514P001-6049A-001<br>EVILET DIAZ<br>1131 ELDEN AVE APT 108<br>LOS ANGELES CA 90006 | 001515P001-6049A-001<br>EVODIO PEREZ RAMOS<br>12067 PIERCE ST<br>LAKE VIEW TERRACE CA 91342 | 001516P001-6049A-001<br>EVOLVE LINGUISTICS<br>2355 WESTWOOD BLVD 645<br>LOS ANGELES CA 90064 |

Greenberg Glusker
Exhibit Pages

| | | | |
|---|---|---|---|
| 001517P001-6049A-001<br>EXCEL INVESTMENTS LLC<br>PO BOX 2027<br>LONG BEACH CA 90801 | 001518P001-6049A-001<br>EXCELENCIA CHARTER ACADEMY<br>2821 E 7TH<br>LOS ANGELES CA 90023 | 001519P001-6049A-001<br>EXCELLENCE TRANSPORTATION SERVICES INC<br>PO BOX 296<br>SUN VALLEY CA 91353 | 001520P001-6049A-001<br>EXPRESS SERVICES INC<br>PO BOX 844277<br>LOS ANGELES CA 90084 |
| 001521P001-6049A-001<br>EXTRA FUN JUMPERS INC<br>11353 PENROSE ST<br>SUN VALLEY CA 91352 | 001522P001-6049A-001<br>EXTRA SPACE STORAGE<br>15101 RAYMER ST<br>VAN NUYS CA 91405 | 001523P001-6049A-001<br>EZEKIEL SARENANA<br>512 CHATSWORTH DR<br>SAN FERNANDO CA 91340 | 001524P001-6049A-001<br>FABIAN OJEDA<br>5829 SULTANA AVE<br>TEMPLE CITY CA 91780 |
| 001525P001-6049A-001<br>FABIAN PACHECO<br>126 NORTH ELECTRIC AVENUE APT K<br>ALHAMBRA CA 91801 | 001526P001-6049A-001<br>FABIOLA A CHAVEZ - NAVA<br>13034 CARL ST APT 423<br>PACOIMA CA 91331 | 001527P001-6049A-001<br>FABIOLUS CUCINA (PIZZA PASTA & VINO)<br>6270 SUNSET BOULEVARD<br>LOS ANGELES CA 90028 | 001528P001-6049A-001<br>FABRICCOM<br>2151 NORTHWEST PARKWAY<br>MARIETTA GA 30067 |
| 001529P001-6049A-001<br>FACEBOOK<br>1 HACKER WAY<br>MENLO PARK CA 94025 | 001530P001-6049A-001<br>FAITH & FLOWER<br>705 W 9TH ST<br>LOSA NGELES CA 90015 | 001531P001-6049A-001<br>FALLAS DISCOUNT STORE<br>928 N SAN FERNANDO BLVD<br>BURBANK CA 91504 | 001532P001-6049A-001<br>FAMILIES IN SCHOOL<br>1545 WILSHIRE BLVD  700<br>LOS ANGELES CA 90017 |
| 001533P001-6049A-001<br>FAMILIES IN SCHOOLS<br>1545 WILSHIRE BLVD SUITE 700<br>LOS ANGELES CA 90017 | 001534P001-6049A-001<br>FANATICS RETAIL GROUP<br>8100 NATIONS WAY<br>JACKSONVILLE FL 32256 | 001535P001-6049A-001<br>FARUK BIDAK<br>6956 CHIMINEAS AVE<br>RESEDA CA 91335 | 001536P001-6049A-001<br>FATIMA MORALES VASQUEZ<br>1431 W 36TH PL<br>LOS ANGELES CA 90018 |
| 001537P001-6049A-001<br>FATIMA VASQUEZ<br>5732 FOUNTAIN AVE<br>LOS ANGELES CA 90028 | 001538P001-6049A-001<br>FATMA SALAM ESQ<br>16636 GILMORE ST<br>VAN NUYS CA 91406 | 001539P001-6049A-001<br>FEDERAL FINGERPRINTING INC<br>80 W SIERRA MADRE BLVD<br>193<br>SIERRA MADRE CA 91024 | 000074P001-6049A-001<br>FEDEX<br>PO BOX 7221<br>PASADENA CA 91109-7321 |
| 001540P001-6049A-001<br>FELIPE BERNARDO<br>458 HARTFORD AVE APT 412<br>LOS ANGELES CA 90017 | 001541P001-6049A-001<br>FELIX ARRIOJA AVALOS<br>811 S UNION AVE APT 310<br>LOS ANGELES CA 90017 | 001542P001-6049A-001<br>FELIX DOMINGUEZ JR<br>14904 LASSEN ST<br>MISSION HILLS CA 91345 | 001543P001-6049A-001<br>FELIX J ZACARIAS<br>7185 BURLINGTON AVENUE 202C<br>LOS ANGELES CA 90057 |

**Greenberg Glusker**
**Exhibit Pages**

001544P001-6049A-001
FENTON CHARTER SCHOOLS
8928 SUNLAND BLVD
SUN VALLEY CA 91352

001545P001-6049A-001
FERMIN MENDOZA
425 14 S UNION AVE
LOS ANGELES CA 90017

001546P001-6049A-001
FERNANDO ANGULANO
10181 AMBOY AVE
PACOIMA CA 91331

001547P001-6049A-001
FERNANDO CERDA
1255 HILLANADALE AVE UNIT 11
LA HABRA CA 90631

001548P001-6049A-001
FERNANDO D VELASQUEZ
335 S CORONADO ST APT 335
LOS ANGELES CA 90057

001549P001-6049A-001
FERNANDO DELACRUZ
2105 114TH STREET E
LOS ANGELES CA 90059

001550P001-6049A-001
FESTIVAL FUN PARKS LLC
111 RAGING WATERS DR
SAN DIMAS CA 91773

001551P001-6049A-001
FIDELIA D BECERRA
12751 FILMORE ST
PACOIMA CA 91331

001552P001-6049A-001
FIFTH ROAD INC
2821 ELM STREET
LOS ANGELES CA 90065

001553P001-6049A-001
FILIPPIS PIZZA GROTTO
953 GARNET AVE
SAN DIEGO CA 92109

001554P001-6049A-001
FIONA
339 N FAIRFAX AVE
LOS ANGELES CA 90036

001555P001-6049A-001
FIREHOSE INSTITUTE LLC
CO FIREHOSE PROJECTRUNWAY
1355 MARKET ST 488
SAN FRANCISCO CA 94103

001556P001-6049A-001
FIRESTONE COMPLETE AUTO CARE
104 S MACLAY AVE
SAN FERNANDO CA 91340

001557P001-6049A-001
FIRST BOOK MARKETPLACE
ATTN FBNBB PAYMENTS
1319 F STREET NW SUITE 1000
WASHINGTON DC 20004

001558P001-6049A-001
FIRST INSURANCE FUNDING CORP
PO BOX 7000
CAROL STREAM IL 60197

001559P001-6049A-001
FIRST STUDENT INC
13200 CROSSROADS PKWY N 450
CITY OF INDUSTRY CA 91746

001560P001-6049A-001
FIVE LEAVES LA
4845 FOUNTAIN AVE
LOS ANGELES CA 90029

001561P001-6049A-001
FIYA
PO BOX 451373
LOS ANGELES CA 90045

001562P001-6049A-001
FLORENCIA DELGADO
14360 PARTHENIA ST
PANORAMA CITY CA 91402

001563P001-6049A-001
FLORENCIO LOPEZ
2831 VINEYARD AVE
LOS ANGELES CA 90016

001564P001-6049A-001
FLORES ERNESTO
16529 VICTORY BLVD
LAKE BALBOA CA 91406

001565P001-6049A-001
FOCUSED FITNESS LLC
2426 S DISHMAN MICA RD
SPOKANE VALLEY WA 99206

001566P001-6049A-001
FOCUSRITE NOVATION INC
909 N PACIFIC COAST HWY
SUITE 270
EL SEGUNDO CA 90245

001567P001-6049A-001
FOOD 4 LESS
1014 VINE ST
CINCINNATI OH 04520-2110

001568P001-6049A-001
FORD & HARRISON LLP
POS OFFICE BOX 890836
CHARLOTTE NC 28289-0836

001569P001-6049A-001
FORD CREDIT
PO BOX 552679
DETROIT MI 48255

001570P001-6049A-001
FOUNDATION FOR CALIFORNIA COMMUNITY COLL
1102 Q STREET
SUITE 4800
SACRAMENTO CA 95811-6549

001571P001-6049A-001
FOUNDATION FOR INTERSCHOLASTIC YOUTH ATH
PO BOX 451373
LOS ANGELES CA 90045

Greenberg Glusker
Exhibit Pages

001572P001-6049A-001
FOUR WINDS TRANSPORTATION
5134 WEST 106TH STREET
INGLEWOOD CA 90304

001573P001-6049A-001
FOXY PRINT
504 N GUADALUPE AVE A
REDONDO BEACH CA 90277

001574P001-6049A-001
FRANCHISE TAX BOARD
PO BOX 94267
SACRAMENTO CA 94267

001575P001-6049A-001
FRANCISCO J CANALES JR
6441 SEVILLE AVE APT H
HUNTINGTON PARK CA 90255

001576P001-6049A-001
FRANCISCO J CUEVAS JR
742 E 43RD ST
LOS ANGELES CA 90011

001577P001-6049A-001
FRANK NAPOLEON
38713 TIERRA SUBUDA AVE
APT 143
PALMDALE CA 93551

001578P001-6049A-001
FRANK O POLAT
18553 SATICOY ST UNIT119
RESEDA CA 91335

001579P001-6049A-001
FRANKIE MERCADO
11710 ELDRIDGE
LAKEVIEW TERRACE CA 91342

001580P001-6049A-001
FRED LEEDS PROPERTIES
3860 CRENSHAW BLVD 201
LOS ANGELES CA 90008

001581P001-6049A-001
FRED PRYOR
PO BOX 219468
KANSAS CITY MO 64121

001582P001-6049A-001
FREDDY J ZUNIGA
3958 1/2 2ND AVE
LOS ANGELES CA 90008

001583P001-6049A-001
FREDI MEJIA
10762 PALA AVENUE APT 278
PACOIMA CA 91331

001584P001-6049A-001
FREE SPIRIT PUBLISHING INC
6325 SANDBURG ROAD
SUITE 100
GOLDEN VALLEY MN 55427

001585P001-6049A-001
FRESH & EASY
13207 GLADSTONE AVE
SYLMAR CA 91342

001586P001-6049A-001
FRESH START MEALS INC
1530 1ST ST
SAN FERNANDO CA 91340

001587P001-6049A-001
FRIENDS & FAMILY
5150 HOLLYWOOD BLVD
LOS ANGELES CA 90027

001588P001-6049A-001
FRIENDS OF THE FAMILY
16861 PARTHENIA STREET
NORTH HILLS CA 91343

001589P001-6049A-001
FROILAN VASQUEZ
10984 LEHIGH AVENUE APT  34
PACOIMA CA 91331

001590P001-6049A-001
FRONTIER COMMUNICATIONS
PO BOX 5157
TAMPA FL 33675

001591P001-6049A-001
FROYLAN TAPIA
1208 RAVENNA AVE
WILMINGTON CA 90744

001592P001-6049A-001
FRUTA Y CULTURA LLC
13512 VAN NUYS BLVD
PACOIMA CA 91331

001593P001-6049A-001
FRY'S ELECTRONICS
2311 N HOLLYWOOD WAY
BURBANK CA 91505

001594P001-6049A-001
FULCRUM
3325 PICO AVE
SANTA MONICA CA 90405

001595P001-6049A-001
FULCRUM LEARNING SYSTEM INC
ACCOUNTING DEPARTMENT
4943 MCCONNELL AVE
LOS ANGELES CA 90066

001596P001-6049A-001
FULCRUM LEARNING SYSTEM INC
1035 PLEASANTVIEW AVE
VENICE CA 90291

001597P001-6049A-001
FUNTOLOGY FUNDAMENTAL
3429 MONTE CARLO DY
AUGUSTA GA 30906

001598P001-6049A-001
GABRIELA HERNANDEZ
6719 SEVILLE AVE APT G
HUNTINGTON PARK CA 90255

001599P001-6049A-001
GABRIELA ORELLANA
8760 DE SOTO AVE APT 103
CANOGA PARK CA 91304

# Greenberg Glusker
## Exhibit Pages

001600P001-6049A-001
GALA DONATIONS
6464 SUNSET BLVD S 650
LOS ANGELES CA 90028

001601P001-6049A-001
GALPIN FORD
15445 ROSCOE BLVD
NORTH HILLS CA 91343

001602P001-6049A-001
GAME LEARNING
8306 WILSHIRE BLVD
SUITE 545
BEVERLY HILLS CA 90211

001603P001-6049A-001
GAYLORD NATIONAL RESORT & CONVENTION CEN
201 WATERFRONT ST
OXON HILL MD 20745

001604P001-6049A-001
GELSON'S MARKET
16400 VENTURA BLVD
240
ENCINO CA 91436

001605P001-6049A-001
GEMMA NORTH
307 LEE AVE
CLAREMONT CA 91711

001606P001-6049A-001
GENE VILORIA
14914 ROSCOE BLVD APT 17
PANORAMA CITY CA 91402

001607P001-6049A-001
GENERAL ASSEMBLY
360 E 2ND STREET
SUITE 400
LOS ANGELES CA 90012

001608P001-6049A-001
GENESIS C FIGUEROA
9800 VESPER AVE 5
PANORAMA CITY CA 91402

001609P001-6049A-001
GENESIS GARCIA-HENRIQUEZ
622 IMOGEN AVE APT 2
LOS ANGELES CA 90026

001610P001-6049A-001
GENESIS LA CDE LLC
ATTN JENNIFER QUEVEDO
LOS ANGELES CA 90017

001611P001-6049A-001
GENESIS THE SCHLESINGER ACADEMY FOR INNO
9595 WILSHIRE BLVD
SUITE 700
BEVERLY HILLS CA 90212

001612P001-6049A-001
GEORGINA HENRIQUEZ
4361 DORZIER STREET
LOS ANGELES CA 90022

001613P001-6049A-001
GEOVANNY AGUILAR
10865 LEHIGH AVE APT 148
PACOIMA CA 91331

001614P001-6049A-001
GERALD MALINAO
7925 VENTURA CANYON AVE APT 201
PANORAMA CITY CA 91402

001615P001-6049A-001
GERMAN ZAMBRANO
12952 CARL PL APT 228
PACOIMA CA 91331

001616P001-6049A-001
GESSELLE CANO
8139 COLDWATER CANYON AVE
NORTH HOLLYWOOD CA 91605

001617P001-6049A-001
GIA MURILLO
602 HILLCREST DRIVE 602 HILLCREST DRIVE
BAKERSFIELD CA 93305

001618P001-6049A-001
GIGIS BAKERY
2200 WEST TEMPLE STREET
LOS ANGELES CA 90026

001619P001-6049A-001
GILBERT HERNANDEZ
10124 ARLETA AVE
ARLETA CA 91331

001620P001-6049A-001
GILBERT P HUERTA
18034 W ANNES CIR 104
CANYON COUNTRY CA 91387

001621P001-6049A-001
GILBERTO RUIZ
1132 S HURON DR
SANTA ANA CA 92704

001622P001-6049A-001
GILIGIA COLLEGE
15643 SHERMAN WAY UNIT 140
VAN NUYS CA 91406

001623P001-6049A-001
GINO A DORANTES
12249 LOPEZ CANYON RD APT 206
SYLMAR CA 91342

001624P001-6049A-001
GINOSI APARTELS & HOTELS
5825 SUNSET BLVD
LOS ANGELES CA 90028

001625P001-6049A-001
GIOVANNI OCAMPO-LEON
8750 KESTER APT 55
PANORAMA CITY CA 91402

001626P001-6049A-001
GIOVANNIE MARTINEZ
13123 CORCORAN ST
SAN FERNANDO CA 91340

001627P001-6049A-001
GIRLS ON THE RUN OF LOS ANGELES
556 S FAIR OAKS AVE 101307
PASADENA CA 91105

Greenberg Glusker
Exhibit Pages

001628P001-6049A-001
GISELLE WILLIAMS
5452 6TH AVENUE
LOS ANGELES CA 90043

001629P001-6049A-001
GISSELLE A PEREZ
10840 PALA AVE APT 347
PACOIMA CA 91331

001630P001-6049A-001
GLENDALE GLASS CO INC
3646 SAN FERNANDO RD
GLENDALE CA 91204

001631P001-6049A-001
GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO IL 60673-1298

001632P001-6049A-001
GLORIA C SALGADO
236 S AVENUE 55 APT J
LOS ANGELES CA 90042

001633P001-6049A-001
GLORIA ELIZABETH MUCINO
12301 WILSHIRE BLVD SUITE 210
LOS ANGELES CA 90025

001634P001-6049A-001
GLORIA G MACIAS
905 HARDING AVENUE
SAN FERNANDO CA 91340

001635P001-6049A-001
GLORIA S MENDOZA
1207 N SERRANO AVE APT2
LOS ANGELES CA 90029

001636P001-6049A-001
GO BISTRO
SAN FRANCISCO AIRPORT(SFO)
TERMINAL 1
SAN FRANCISCO CA 94128

001637P001-6049A-001
GOALS SOCCER CENTER LLC
9599 PINEHURST AVE
SOUTH GATE CA 90280

001638P001-6049A-001
GOFUNDME
855 JEFFERSON AVE
REDWOOD CITY CA 94063

001639P001-6049A-001
GOGO LLC
111 N CANAL ST
CHICAGO IL 60606

001640P001-6049A-001
GOLDEN STATE OPPORTUNITY FOUNDATION
123 GENERAL
LOS ANGLES CA 90028

001641P001-6049A-001
GOLDEN1CENTER
500 DAVID J STERN WALK
SACRAMENTO CA 95814

001642P001-6049A-001
GOMEZ ERICA
10551 EL DORADO AVE
PACOIMA CA 91331

001643P001-6049A-001
GOOD STUFF EATERY
2110 CRYSTAL DRIVE
ARLINGTON VA 22202

001644P001-6049A-001
GOOD+FOUNDATION
4505 W JEFFERSON BLVD 105
LOS ANGELES CA 90016

001645P001-6049A-001
GOODWILL OF SOUTHERN CALIFORNIA
342 N SAN FERNANDO RD
LOS ANGELES CA 90031

001646P001-6049A-001
GOODWIN FAMILY MEMORIAL TRUST
PO BOX 63954  MAC A0348-012
SAN FRANCISCO CA 94163

001647P001-6049A-001
GOOGLE
1600 AMPHITHEATER PARKWAY
MOUNTAIN VIEW CA 94043

001648P001-6049A-001
GOPHER SPORT
NW 5634
PO BOX 1450
MINNEAPOLIS MN 55485

001649P001-6049A-001
GORDON & REES LLP
275 BATTERY STREET 20TH FLOOR
SAN FRANCISCO CA 94111

001650P001-6049A-001
GORILLA PRINTING
117 S ROSEMEAD BLVD
PASADENA CA 91107

001651P001-6049A-001
GRACE HOPPER STEM ACADEMY
601 GRACE AVE
INGLEWOOD CA 90301

001652P001-6049A-001
GRACIELA CHIMIL
1333 2ND AVENUE APT  6
LOS ANGELES CA 90019

001653P001-6049A-001
GRANADA HILLS HIGH SCHOOL
10535 ZELZAH AVE
GRANADA HILLS CA 91344

001654P001-6049A-001
GRANT ELEMENTARY SCHOOL
1530 N WILTON PLACE
LOS ANGELES CA 90028

001655P001-6049A-001
GRANT KINMAN
2326 HAUSER BLVD
LOS ANGELES CA 90016

**Greenberg Glusker**
**Exhibit Pages**

001656P001-6049A-001
GRANT PROFESSIONALS ASSOCIATION
10881 LOWELL AVE
SUITE 190
OVERLAND PARK KS 66210

001657P001-6049A-001
GRAVIC INC
17 GENERAL WARREN BLVD
MALVERN PA 19355-1245

001658P001-6049A-001
GREGORY L HINDS
13129 OXNARD ST APT 13
VAN NUYS CA 91401

001659P001-6049A-001
GRICELLI PARAMO
12655 FILMORE ST
PACOIMA CA 91331

001660P001-6049A-001
GRISELDA PACHECO
17054 HARTLAND ST
VAN NUYS CA 91406

001661P001-6049A-001
GRUBHUB
111 W WASHINGTON STREET
CHICAO IL 60602

001662P001-6049A-001
GSF DRIVING & TRUCK TRAINING SCHOOL
16211 FILBERT ST
SYLMAR CA 91342

001663P001-6049A-001
GUADALUPE FLORES
169 NORTH ALLEN  AVENUE UNIT 1
PASADENA CA 91106

001664P001-6049A-001
GUADALUPE GASPAR
401 UNION DR APT 12A
LOS ANGELES CA 90017

001665P001-6049A-001
GUADALUPE J OROZCO
16220 CORNUTA AVE APT 10
BELLFLOWER CA 90706

001666P001-6049A-001
GUERRILLA TACO
2000 E 7TH STREET
LOS ANGELES CA 90021

001667P001-6049A-001
GUSS DRIVE IN
1657 W 3RD ST
LOS ANGELES CA 90017

001668P001-6049A-001
GUSTAVO A GARCIA
4617 MICHIGAN AVE
LOS ANGELES CA 90022

001669P001-6049A-001
GUSTAVO GUTIERREZ
10425 PLAINVIEW AVE A9
TUJUNGA CA 91402

001670P001-6049A-001
GUSTAVO GUTIERREZ
10425 PLAINVIEW AVE A9
TUJUNGA CA 91042

001671P001-6049A-001
GWENLA
6600 W SUNSET BLVD
LOS ANGELES CA 90028

001672P001-6049A-001
GWG CONSTRUCTION INC
1740 WEST 127TH ST
LOS ANGELES CA 90047

001673P001-6049A-001
GZW ENTERPRISES LLC
6051 DE SOTO AVE
WOODLAND HILLS CA 91367

001674P001-6049A-001
H & L CHARTER CO INC
8801 HELMS AVENUE
RANCHO CUCAMONGA CA 91730

001675P001-6049A-001
HACIENDA LA PUENTE ADULT EDUCATION/HACIE
14101 E NELSON AVENUE
LA PUENTE CA 91746

001676P001-6049A-001
HAMEN TEDLA
12829 WINTROP AVE
GRANDAHILLS CA 91344

001677P001-6049A-001
HANNAH BINDER
2359 RIVERDALE AVE
LOS ANGELES CA 90031

001678P001-6049A-001
HARBOR FREIGHT TOOLS
26541 AGOURA RD
CALABASAS CA 91302

001679P001-6049A-001
HAROLD M OCAMPO
1405 W E STREET
ONTARIO CA 91762

001680P001-6049A-001
HARSSEN MEJICANOS
2614 W 7TH ST APT 416
LOS ANGELES CA 90057

001681P001-6049A-001
HATCH
PO BOX 88576
MILWAUKEE WI 53288

001682P001-6049A-001
HAYCIE A MANCIA-LOPEZ
1254 S BERENDO ST APT 212
LOS ANGELES CA 90006

001683P001-6049A-001
HAYMEN GEBRU
1290 W 37TH DRIVE
LOS ANGELES CA 90007

Greenberg Glusker
**Exhibit Pages**

001684P001-6049A-001
HAZIEL I ANGELES
11270 HUSTON STREET APT 108
NORTH HOLLYWOOD CA 91601

001685P001-6049A-001
HEAL TOGETHER MENTAL WELLNESS SERVICES
2930 W IMPERIAL
INGLEWOOD CA 90303

001686P001-6049A-001
HEALTH ADVOCATES LLC
21540 PLUMMER ST SUITE B
CHATSWORTH CA 91311

001687P001-6049A-001
HEALTH EDCO
PO BOX 21207
WAXCO TX 76702

001688P001-6049A-001
HEART OF LOS ANGELES
ATTN REBECCA CLARK
2701 WILSHIRE BLVD SUITE 100
LOS ANGELES CA 90057

001689P001-6049A-001
HEARTLAND INSTITUTIONAL REVIEW BOARD
4226 WOODFIELD PL
BELLEVILLE IL 62226

001690P001-6049A-001
HEATHER FUKUNAGA
229 VIA DE AMO
FALLBROOK CA 92028

001691P001-6049A-001
HECTOR CHAIRA
801 W MINES AVE
APT A
MONTEBELLO CA 90640

001692P001-6049A-001
HECTOR D QUIJADA
18621 SATICOY ST APT 102
RESEDA CA 91335

001693P001-6049A-001
HECTOR G LOPEZ
8340 S FIR AVE
LOS ANGELES CA 90001

001694P001-6049A-001
HECTOR SERRATO
10077 AMBOY AVE
PACOIMA CA 91331

001695P001-6049A-001
HERB N KITCHEN
720 S MICHIGAN AVENUE
CHICAGO IL 60605

001696P001-6049A-001
HERBERTH PANAMERO
1259 N DITMAN AVE
LOS ANGELES CA 90063

001697P001-6049A-001
HERIBERTO PANTOJA
463 N MEYER ST
SAN FERNANDO CA 91340

001698P001-6049A-001
HERMANDAD MEXICANA NACIONAL
11559 SHERMAN WAY
NORTH HOLLYWOOD CA 91605

001699P001-6049A-001
HERSHEY CAUSE
12304 SANTA MONICA BLVD STE 201
LOS ANGELES CA 90025

001700P001-6049A-001
HI TECH WIRELESS
5156 W OLIVE AVE
STE 465
GLENDALE AZ 85302

001701P001-6049A-001
HI-DESERT TRUCK DRIVING SCHOOL INC
42739 5TH ST EAST
LANCANSTER CA 93535

001702P001-6049A-001
HILL MORGAN AND ASSOCIATES LLP
19602 FAIRMAN DRIVE
CARSON CA 90746

001703P001-6049A-001
HILTON INTERNATIONAL
7930 JONES BRANCH DR
MCLEAN VA 22102

001704P001-6049A-001
HIRERIGHT LLC
PO BOX 847891
DALLAS TX 75284-7891

001705P001-6049A-001
HIRSCH PIPE & SUPPLY
PO BOX 749441
LOS ANGELES CA 90074

001706P001-6049A-001
HM LOGI CHILDREN EDUCATION COURSES LLC
7618 JELLICO AVE
NORTHRIDGE CA 91325

001707P001-6049A-001
HN HARRIS PLUMBING
1820 WILSHIRE BLVD 2ND FLOOR
LOS ANGELES CA 90057

001708P001-6049A-001
HOLIDAY ICE RINK PERSHING SQUARE
532 S OLIVE ST
LOS ANGELES CA 90013

001709P001-6049A-001
HOLLYWOOD AREA STATION FUND
1358 N WILCOX AVENUE
LOS ANGELES CA 90028

001710P001-6049A-001
HOLLYWOOD CHAMBER OF COMMERCE
7018 HOLLYWOOD BLVD
HOLLYWOOD CA 90028

001711P001-6049A-001
HOLLYWOOD LA BREA INN
7110 HOLLYWOOD BLVD
LOS ANGELES CA 90046

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 001712P001-6049A-001<br>HOLLYWOOD PALMS INN & SUITES<br>6055 W SUNSET BOULEVARD<br>HOLLYWOOD CA 90028 | 001713P001-6049A-001<br>HOLLYWOOD PARKING SERVICES<br>6072 FRANKLIN AVE UNIT 101<br>LOS ANGELES CA 90028 | 001714P001-6049A-001<br>HOLLYWOOD POLICE SUPPORT ASSOCIATION<br>6464 SUNSET BLVD STE 715<br>HOLLYWOOD CA 90028 | 001715P001-6049A-001<br>HOME BUILDERS INSTITUTE<br>1201 15TH STREET NW SIXTH FLOOR<br>WASHINGTON DC 20005 |
| 001716P001-6049A-001<br>HOME DEPOT<br>2455 PACES FERRY RD NW<br>ATLANTA GA 30339 | 001717P001-6049A-001<br>HOMERO MELENDEZ<br>1000 S GRAND VIEW APT 107<br>LOS ANGELES CA 90006 | 001718P001-6049A-001<br>HOPE-HISPANAS ORGANIZED FOR POLITICAL EQ<br>634 S SPRING ST STE 920<br>LOS ANGELES CA 90014 | 001719P001-6049A-001<br>HOT AN DIRTY MUD RUN<br>PO BOX 951<br>ACTON CA 93510 |
| 001720P001-6049A-001<br>HOTEL BEL-AIR<br>701 STONE CANYON RD<br>LOS ANGELES CA 90077 | 001721P001-6049A-001<br>HOTWIRE INC<br>333 MARKET ST<br>SAN FRANCISCO CA 94105 | 001722P001-6049A-001<br>HOUGHTON MIFFLIN HARTCOURT PUBLISHING CO<br>222 BERKELEY STREET<br>BOSTON MA 02116 | 001723P001-6049A-001<br>HOUSE OF TROPHIES & AWARDS INC<br>1820 EAST 1ST ST<br>LOS ANGELES CA 90033 |
| 001724P001-6049A-001<br>HP INC<br>1501 PAGE MILL ROAD<br>PALO ALTO CA 94304 | 001725P001-6049A-001<br>HUB CITIES CONSORTIUM<br>2677 ZOE AVE<br>2ND FLOOR<br>HUNTINGTON PARK CA 90255 | 001726P001-6049A-001<br>HUERTA YVETTE<br>5357 LEMON GROVE AVE<br>APT 2<br>LOS ANGELES CA 90038 | 001727P001-6049A-001<br>HUGO CRISOSTOMO-ROMO<br>5901 MERIDIAN STREET<br>LOS ANGELES CA 90042 |
| 001728P001-6049A-001<br>HUMAN KINETICS INC<br>9224 PAYSHERE CIRCLE<br>CHICAGO IL 60674 | 001729P001-6049A-001<br>HUMAN-I-T<br>2202 S ATLANTIC BLVD<br>COMMERCE CA 90040 | 001730P001-6049A-001<br>HUMBERTO VARGAS<br>9701 CANTERBURY AVE<br>ARLETA CA 91331 | 001731P001-6049A-001<br>HUMBOLDT STATE UNIVERSITY<br>HOUSING CASHIER<br>335 GRANITE AVE<br>ARCATA CA 95521 |
| 001732P001-6049A-001<br>HUMMINGBIRD NETWORKS<br>2470 STEARNS STREET 270<br>SIMI VALLEY CA 93063 | 001733P001-6049A-001<br>HUNTINGTON HOSPITALITY BY BON APPETIT<br>1151 OXFORD ROAD<br>SAN MARINO CA 91108 | 001734P001-6049A-001<br>HYATT HOTELS CORPORATION<br>71 SOUTH WACKER DR<br>CHICAGO IL 60606 | 001735P001-6049A-001<br>I DRIVE SAFELY<br>5760 FLEET STREET STE 210<br>CARLSBAD CA 92008 |
| 001736P001-6049A-001<br>IAN S CANIZALES<br>1100 MAGNOLIA AVE<br>LOS ANGELES CA 90006 | 001737P001-6049A-001<br>ICEF PUBLIC SCHOOLS<br>3855 W SLAUSON AVE<br>LOS ANGELES CA 90056 | 001738P001-6049A-001<br>ICHIMA SUSHI<br>325 N ROSEMEAD BOULEVARD<br>PASADENA CA 91107 | 001739P001-6049A-001<br>ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO IL 60673-1294 |

**Greenberg Glusker**
**Exhibit Pages**

001740P001-6049A-001
ICOMFORT HEATING & AIR CONDITIONING REPA
717 ARROYO ST UNIT A
SAN FERNANDO CA 91340

001741P001-6049A-001
IDEAL MAINTENANCE EQUIPMENT INC
341 S WESTERN AVE
LOS ANGELES CA 90020

001742P001-6049A-001
IDEALIST
389 5TH AVE
9TH FLOOR
NEW YORK NY 10016

001743P001-6049A-001
IHOP
800 S FLOWER STREET
LOS ANGELES CA 90017

001744P001-6049A-001
IKEA
600 SOUTH IKEA WAY
BURBANK CA 91502

001745P001-6049A-001
ILIANA AVILA
3745 MERCURY AVENUE
LOS ANGELES CA 90031

001746P001-6049A-001
ILIANA BALTAZAR CORDOVA
12109 MCKINLEY AVE
LOS ANGELES CA 90059

001747P001-6049A-001
ILLUMINATE EDUCATION INC
6531 IRVINE CENTER DR
IRVINE CA 92618

001748P001-6049A-001
IMPACT PHILANTHROPHY LLC
821 3RD STREET
SUITE 109
SANTA MONICA CA 90403

001749P001-6049A-001
IMPAQ INTERNATIONAL LLC
10420 LITTLE PATUXENT PARKWAY
SUITE 300
COLUMBIA MD 21044

001750P001-6049A-001
IN-N-OUT BURGER
13502 HAMBURGER LANE
BALDWIN PARK CA 91706

001751P001-6049A-001
INDUSTRIAL COMPLIANCE SERVICES
12850 FOOTHILL BLVD
SYLMAR CA 91342

001752P001-6049A-001
INDUSTRIAL SAFETY SHOE COMPANY
1421 E FIRST ST
SANTA ANA CA 92701

001753P001-6049A-001
INDYAH DAVIS
1307 W 105 ST APT 131
LOS ANGELES CA 90044

001754P001-6049A-001
INNER-CITY ARTS
720 KOHLER STREET
LOS ANGELES CA 90021

001755P001-6049A-001
INNERSIGHT LLC
PO BOX 7176
GREENSBORO NC 27417

001756P001-6049A-001
INSTRUCTURE INC
DEPT CH 16968
PALATINE IL 60055

001757P001-6049A-001
INTEGRATED DIGITAL TECHNOLOGIES
138 N BRAND BLVD SUITE 200
GLENDALE CA 91203

001758P001-6049A-001
INTERNAL REVENUE SERVICE
611 W 6TH STREET
STE 400
LOS ANGELES CA 90017

001759P001-6049A-001
INTERNAL REVENUE SERVICE (IRS)
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

001760P001-6049A-001
INTERNATIONAL INSTITUTE OF LOS ANGELES
3845 SELIG PLACE
LOS ANGELES CA 90031

001761P001-6049A-001
INTERSEGMENTAL COORDINATING COMMITTEE
ATTN VICKI LOVOTTI
1430 N STREET ROOM 3705
SACRAMENTO CA 95814

001762P001-6049A-001
IPICBOOTH
8007 JAMIESON AVE
RESEDA CA 91335

001763P001-6049A-001
IPROMOTEUCOM INC
321 COMMONWEALTH RD
SUITE 101
WAYLAND MA 01778

001764P001-6049A-001
IRENE BORRAS
8788 RANCHITO AVE
PANORAMA CITY CA 91402

001765P001-6049A-001
IRENE DOMINGUEZ
15455 GLENOAKS BLAVD
SPACE 17
SYLMAR CA 91343

001766P001-6049A-001
IRENE FORTUNA GUTIERREZ
1270 SOUTH CITRUS AVE
APT 1/2
LOS ANGELES CA 90019

001767P001-6049A-001
IRIS ZUNIGA
3205 LINDA VISTA
GLENDALE CA 91206

Greenberg Glusker
Exhibit Pages

001768P001-6049A-001
IRMA SEPULVEDA
11339 MONTGOMERY AVE
GRANADA HILLS CA 91344

001769P001-6049A-001
IRMA SEPULVEDA
26123 BOUQUET CANYON RD APT 223
SANTA CLARITA CA 91350

001770P001-6049A-001
IRMA TRANSITO-VALDEZ
4037 MORGAN AVE
LOS ANGELES CA 90011

001771P001-6049A-001
IRON MOUNTAIN
PO BOX 601002
PASADENA CA 91189

001772P001-6049A-001
IRVING CABRAL
1184 E LEXINGTON STREET
PASADENA CA 91104

001773P001-6049A-001
ISABEL N MEZA
1330 S BAKER ST
SANTA ANA CA 92707

001774P001-6049A-001
ISABELLE SANCHEZ
16948 LABRADOR ST
NORTHRIDGE CA 91343

001775P001-6049A-001
ISIS T BYRD
11015 S BUDLONG AVE APT 302
LOS ANGELES CA 90044

001776P001-6049A-001
ISMAEL A DURAN VALERIO
804 N AVENUE 50 APT 2
LOS ANGELES CA 90042

001777P001-6049A-001
IVAN LOPEZ
426 S OCCIDENTAL BLVD 1
LOS ANGELES CA 90057

001778P001-6049A-001
IVAN LOPEZ JUAREZ
14154 SYLVAN STREET
VAN NUYS CA 91401

001779P001-6049A-001
IVETTE LIZAMA
400 WEST 9TH STREET APT 213
LOS ANGELES CA 90015

001780P001-6049A-001
IVONNE CALDERON
348 W CHEVY CHASE DR
GLENDALE CA 91204

001781P001-6049A-001
IXCOY CESY
571 S CORONADO ST
APT 422
LOS ANGELES CA 90057

001782P001-6049A-001
IXL LEARNING
777 MARINERS ISLAND BLVD SUITE 600
SAN MATEO CA 94404

001783P001-6049A-001
IZOR AND ASSOCIATES
2048 ALDERGROVE AVE
SUITE A
ESCONDIDO CA 92029

001784P001-6049A-001
JACCC
244 S SAN PEDRO STREET
LOS ANGELES CA 90012

001785P001-6049A-001
JACKELINE HARO
1408 E 74TH ST
LOS ANGELES CA 90001-3045

001786P001-6049A-001
JACKIE LYNN SAKANE
16252 VINTAGE STREET
NORTH HILLS CA 91343

001787P001-6049A-001
JACKIE ROSALES
13023 CARL ST APT 381
PACOIMA CA 91331

001788P001-6049A-001
JACKSON STREET BBQ
209 JACKSON STREET
HOUSTON TX 77002

001789P001-6049A-001
JACOB MORUSS-ARELLANO
13136 DAVENTRY ST
PACOIMA CA 91331

001790P001-6049A-001
JACOB REBATET
10518 SPRY ST
NORWALK CA 90650

001791P001-6049A-001
JACOB S OCANA
12619 VICTORY BLVD
NORTH HOLLYWOOD CA 91606

001792P001-6049A-001
JACQUELIN J GARCIA
1337 CONSTANCE ST APT 7
LOS ANGELES CA 90015

001793P001-6049A-001
JACQUELINE ACEVEDO
819 WEST MAPLE STREET
COMPTON CA 90220

001794P001-6049A-001
JACQUELINE CRUZ
2603 MONTE CARLO DR
SANTA ANA CA 92706

001795P001-6049A-001
JACQUELINE G CORNEJO-LOPEZ
157 S CATALINA ST
LOS ANGELES CA 90004

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 001796P001-6049A-001<br>JACQUELINE GALVEZ-RUIZ<br>13320 CORCORAN ST<br>SAN FERNANDO CA 91340 | 001797P001-6049A-001<br>JACQUELINE NUNEZ<br>1508 2ND ST<br>SAN FERNANDO CA 91340 | 001798P001-6049A-001<br>JACQUELINE SALINAS<br>1147 VAN PELT AVE<br>LOS ANGELES CA 90063 | 001799P001-6049A-001<br>JACQUELINE V ANTILLON<br>1954 E 87TH ST<br>LOS ANGELES CA 90002 |
| 001800P001-6049A-001<br>JADE AGUILAR LARIOS<br>10865 LEHIGH AVE APT 148<br>PACOIMA CA 91331 | 001801P001-6049A-001<br>JADE E REGALADO<br>13161 FOOTHILL BLVD 114<br>SYLMAR CA 91342 | 001802P001-6049A-001<br>JADE O HERNANDEZ<br>2038 E 77TH ST<br>LOS ANGELES CA 90001 | 001803P001-6049A-001<br>JAHAIRA OSORIO<br>10965 GLENOAKS BLVD APT 60<br>PACOIMA CA 91331 |
| 001804P001-6049A-001<br>JAHAIRY RIVERA<br>7552 MELVIN AVE<br>RESEDA CA 91335 | 001805P001-6049A-001<br>JAHCURE D SCOTT<br>9316 S CENTRAL AVE APT B<br>LOS ANGELES CA 90002 | 001806P001-6049A-001<br>JAHLIL STANSELL<br>2820 S PALM GROVE AVE<br>LOS ANGELES CA 90016 | 001807P001-6049A-001<br>JAHLYN WOODS-MCGUIRE<br>4455 EAST GOLDFIELD AVE<br>LONG BEACH CA 90807 |
| 001808P001-6049A-001<br>JAIME LEE-RAMIREZ<br>16901 GERMAIN ST<br>GRANADA HILLS CA 91344 | 001809P001-6049A-001<br>JAIME MADRIGAL<br>2412 FAIRMOUNT ST<br>LOS ANGELES CA 90033 | 001810P001-6049A-001<br>JALEN CHAPPELL<br>3653 W 116TH ST<br>INGLEWOOD CA 90303 | 001811P001-6049A-001<br>JALIN BRUHIL<br>1219 E 53RD STREET<br>LOS ANGELES CA 90011 |
| 001812P001-6049A-001<br>JAMBA INC<br>HALL OFFICE PARK<br>FRISCO TX 75034 | 001813P001-6049A-001<br>JAMERE AUSTIN<br>11755 HUNNEWELL AVE<br>SYLMAR CA 91342-6057 | 001814P001-6049A-001<br>JAMES KIDD STUDIO<br>420 WEST AVENUE 33 UNIT 10<br>LOS ANGELES CA 90031 | 001815P001-6049A-001<br>JAMES MORA<br>221 N BERENDO ST APT 9<br>LOS ANGELES CA 90004 |
| 001816P001-6049A-001<br>JAMIE D CASTILLO<br>7616 KRAFT AVE<br>NORTH HOLLYWOOD CA 91605 | 001817P001-6049A-001<br>JAMZ CHAMPIONSHIPS<br>P O BOX 4308<br>MODESTO CA 95352 | 001818P001-6049A-001<br>JAN PALMA<br>9743 CEDROS AVE<br>PANORAMA CITY CA 91402 | 001819P001-6049A-001<br>JANET GARCIA-MONTES<br>418 N CONCORD ST<br>LOS ANGELES CA 90063 |
| 001820P001-6049A-001<br>JANETH OCAMPO<br>8241 WHITSETT AVE<br>APT 4<br>ONTARIO CA 91605 | 001821P001-6049A-001<br>JANETH OCAMPO<br>8241 WHITSETT AVE APT 4<br>NORTH HOLLYWOOD CA 91605 | 001822P001-6049A-001<br>JANSPORT<br>2601 HARBOR BAY PKWY<br>ALAMEDA CA 94502 | 001823P001-6049A-001<br>JAPAN HOUSE<br>6801 HOLLYWOOD BLVD<br>SUITE 167<br>LOS ANGELES CA 90028 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 001824P001-6049A-001<br>JAQUELINE CHAVEZ<br>13034 CARL ST APT 423<br>PACOIMA CA 91331 | 001825P001-6049A-001<br>JARINTZI SANCHEZ<br>123 N HAGAR STREET APT  B<br>SAN FERNANDO CA 91340 | 001826P001-6049A-001<br>JARROD O WILLIAMS<br>5925 CRENSHAW BLVD 24<br>LOS ANGELES CA 90043 | 001827P001-6049A-001<br>JASBIR S GHUMAN JR<br>2404  WILSHIRE 6C<br>LOS ANGELES CA 90057 |
| 001828P001-6049A-001<br>JASMIN B AMEZCUA<br>12112 PEORIA ST<br>SUN VALLEY CA 91352 | 001829P001-6049A-001<br>JASMIN DIAZ<br>813 BOYLSTON STREET<br>PASADENA CA 91104 | 001830P001-6049A-001<br>JASMIN GONZALEZ<br>733 EAST 53RD STREET<br>LOS ANGELES CA 90011 | 001831P001-6049A-001<br>JASMIN M OCHOA<br>4107 WALNUT ST<br>CUDAHY CA 90201 |
| 001832P001-6049A-001<br>JASMINE DIAZ<br>9414 VAN NUYS BLVD 3<br>PANORAMA CITY CA 91402 | 001833P001-6049A-001<br>JASMINE F MARTINEZ<br>7553 BECK AVE<br>NORTH HOLLYWOOD CA 91605 | 001834P001-6049A-001<br>JASMINE G ZAMBRANO<br>5963 AGRA ST<br>BELL GARDENS CA 90201 | 001835P001-6049A-001<br>JASMINE HERNANDEZ ANGUIANO<br>7115 BENSON ST<br>HUNTINGTON PARK CA 90255 |
| 001836P001-6049A-001<br>JASMINE MEJIA<br>13091 1/2 CARL ST APT 303<br>PACOIMA CA 91331 | 001837P001-6049A-001<br>JASMINE SILVA<br>439 NEWTON ST<br>SAN FERNANDO CA 91340 | 001838P001-6049A-001<br>JASMINE TOVAR<br>434 E 76TH STREET<br>LOS ANGELES CA 90003 | 001839P001-6049A-001<br>JASMINE VIDACA<br>22761 VANOWEN ST APT 216<br>WEST HILLS CA 91307 |
| 001840P001-6049A-001<br>JASON MERTELL<br>10121 JORDAN AVENUE<br>CHATSWORTH CA 91311 | 001841P001-6049A-001<br>JASON R MAHONEY<br>1348 KELLAM AVE<br>LOS ANGELES CA 90026 | 001842P001-6049A-001<br>JAVIER A RIOS-GALINDO<br>430 S BURLINGTON<br>LOS ANGELES CA 90057 | 001843P001-6049A-001<br>JAVIER GONZALEZ<br>13715 FLORINE AVE<br>PARAMOUNT CA 90723 |
| 001844P001-6049A-001<br>JAVIER MAZAS<br>2226 S HOBART BLVD APT 5<br>LOS ANGELES CA 90018 | 001845P001-6049A-001<br>JAY GEHRINGER<br>5928 CANTALOUPE AVE<br>VAN NUYS CA 91401 | 001846P001-6049A-001<br>JAY'S CATERING<br>10581 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843 | 001847P001-6049A-001<br>JAZMIN B GUZMAN<br>1454 W 69TH ST<br>LOS ANGELES CA 90007 |
| 001848P001-6049A-001<br>JAZMIN FLORES<br>7357 DENNY AVE<br>SUN VALLEY CA 91352 | 001849P001-6049A-001<br>JAZMIN ROMERO<br>10331 COLLETT AVE<br>GRANADA HILLS CA 91344 | 001850P001-6049A-001<br>JAZMIN TOVAR<br>434 E 76TH ST<br>LOS ANGELES CA 90003 | 001851P001-6049A-001<br>JAZMINE CASTANEDA<br>1564 W 23RD ST<br>LOS ANGELES CA 90007 |

Greenberg Glusker
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001852P001-6049A-001<br>JAZZIEL RODRIGUEZ<br>3532 VINTON AVE APT 3<br>LOS ANGELES CA 90034 | 001853P001-6049A-001<br>JEAN RAMIREZ<br>15440 SHERMAN WAY APT 124<br>VAN NUYS CA 91406 | 001854P001-6049A-001<br>JEANETTE MARTIN<br>9755 EAST AVE S-12<br>LITTLEROCK CA 93543 | 001855P001-6049A-001<br>JEANNE VENEGAS<br>13310 GLENOAKS<br>SYLMAR CA 91342 |
| 001856P001-6049A-001<br>JEFFERY P CULLEY<br>3301 GRIFFIN AVE APT 1<br>LOS ANGELES CA 90031 | 001857P001-6049A-001<br>JENNA CIRILLO<br>801 VENEZIA AVE<br>VENICE CA 90291 | 001858P001-6049A-001<br>JENNIFER A BELTRAN<br>14708 REX STREET<br>SYLMAR CA 91342 | 001859P001-6049A-001<br>JENNIFER BAEZ<br>6300 VARIEL AVE APT 140<br>WOODLAND HILLS CA 91367 |
| 001860P001-6049A-001<br>JENNIFER BARRIOS<br>5940 WILLOWCREST AVE APT  C<br>NORTH HOLLYWOOD CA 91601 | 001861P001-6049A-001<br>JENNIFER BRITO<br>PO BOX 921571<br>SYLMAR CA 91392 | 001862P001-6049A-001<br>JENNIFER CALDERON<br>1060 S CATALINA ST<br>LOS ANGELES CA 90006 | 001863P001-6049A-001<br>JENNIFER LARA<br>6342 MORSE AVE APT 208<br>NORTH HOLLYWOOD CA 91606 |
| 001864P001-6049A-001<br>JENNIFER MEJIA<br>10884 PALA AVE APT 329<br>PACOIMA CA 91331 | 001865P001-6049A-001<br>JENNIFER OROZCO ESQUIVAS<br>17806 LASSEN STREET APT 212<br>NORTHRIDGE CA 91324 | 001866P001-6049A-001<br>JENNIFER P MIRANDA I<br>3200 W 5TH ST APT 710<br>SANTA ANA CA 92703 | 001867P001-6049A-001<br>JENNIFER PADILLA<br>6721 CRESCENT ST<br>LOS ANGELES CA 90042 |
| 001868P001-6049A-001<br>JENNIFER PADILLA<br>156 NORTH ALMA AVENUE<br>LOS ANGELES CA 90063 | 001869P001-6049A-001<br>JENNIFER RIVERA<br>208 N BURRIS AVE<br>COMPTON CA 90221 | 001870P001-6049A-001<br>JENNIFER TELLES<br>816 S PARK VIEW ST APT 304<br>LOS ANGELES CA 90057 | 001871P001-6049A-001<br>JENNIFER VAZQUEZ<br>405 EUCLID AVE<br>LOS ANGELES CA 90063 |
| 001872P001-6049A-001<br>JENNIFER VEGA<br>372 LOMA DR<br>LOS ANGELES CA 90017 | 001873P001-6049A-001<br>JENNIFER WATANABE<br>16674 TAYLOR COURT<br>TORRANCE CA 90504 | 001874P001-6049A-001<br>JERRY GONZALEZ<br>4214 GUARDIA AVENUE<br>LOS ANGELES CA 90032 | 001875P001-6049A-001<br>JESSE A MORALES<br>208 N DITMAN AVE<br>LOS ANGELES CA 90063 |
| 001876P001-6049A-001<br>JESSE GARCIA<br>1917 GLENOAKS BLVD UNIT 201<br>SAN FERNANDO CA 91340 | 001877P001-6049A-001<br>JESSE HERNANDEZ<br>1411 S MENLO AVE APT 2<br>LOS ANGELES CA 90006 | 001878P001-6049A-001<br>JESSE VEGA<br>6230 KING AVE A<br>BELL CA 90201 | 001879P001-6049A-001<br>JESSICA AVINA<br>19549 DELIGHT ST<br>CANYON COUNTRY CA 91351 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001880P001-6049A-001<br>JESSICA CRUZ<br>PO BOX 31243<br>LOS ANGELES CA 90031 | 001881P001-6049A-001<br>JESSICA FREGOSO<br>14017 BEAVER STREET<br>SYLMAR CA 91342 | 001882P001-6049A-001<br>JESSICA HENDRICKS<br>6600 WHITSETT AVE APT 7<br>APT 7<br>NORTH HOLLYWOOD CA 91606 | 001883P001-6049A-001<br>JESSICA HERNANDEZ<br>932 S WESTMORELAND<br>APT 102 CA 90006 |
| 001884P001-6049A-001<br>JESSICA REYES<br>616 CLINTWOOD AVE<br>LA PUENTE CA 91744 | 001885P001-6049A-001<br>JESSICA SILVA<br>660 LORANNE AVE<br>POMONA CA 91767 | 001886P001-6049A-001<br>JESSIE P GONZALEZ<br>13058 JOUETT ST<br>ARLETA CA 91331 | 001887P001-6049A-001<br>JESSYMAR GALLAGA<br>8987 SOUTH GATE AVE<br>SOUTH GATE CA 90280 |
| 001888P001-6049A-001<br>JESUS A ESCOBEDO JR<br>1833 MADISON AVENUE<br>PASADENA CA 91104 | 001889P001-6049A-001<br>JESUS G MEJIA<br>13010 CARL PL 293<br>PACOIMA CA 91331 | 001890P001-6049A-001<br>JESUS HERNANDEZ<br>1611 W 12TH ST APT 108<br>LOS ANGELES CA 90015 | 001891P001-6049A-001<br>JESUS PINEDA<br>2320 OCEAN VIEW AVE APT 4<br>LOS ANGELES CA 90057 |
| 001892P001-6049A-001<br>JESUS V OROZCO JR<br>16220 CORNUTA AVE APT 10<br>BELLFLOWER CA 90706 | 001893P001-6049A-001<br>JET PROPULSION LABORATORY (NASA)<br>4800 OAK GROVE DR<br>PASADENA CA 91109 | 001894P001-6049A-001<br>JFK TRANSPORTATION CO INC<br>980 W 17TH STREET SUITE B<br>SANTA ANA CA 92706 | 001895P001-6049A-001<br>JIATE L MALVAEZ<br>1611 SILVERWOOD TERRACE<br>LOS ANGELES CA 90026 |
| 001896P001-6049A-001<br>JIFFFY LUBE<br>11541 LAUREL CANYON BOULEVARD<br>SAN FERNANDO CA 91340 | 001897P001-6049A-001<br>JIRO F DUENAS<br>1371 EAST 48TH STREET<br>LOS ANGELES CA 90011 | 001898P001-6049A-001<br>JJ 1021 INC<br>2082 S HARVARD BLVD<br>LOS ANGELES CA 90018 | 001899P001-6049A-001<br>JMG INC<br>1061 MEADOWBROOK AVE<br>LOS ANGELES CA 90019 |
| 001900P001-6049A-001<br>JOANA MONTES<br>2927 FRANCIS AVENUE APT 217<br>LOS ANGELES CA 90005 | 001901P001-6049A-001<br>JOANN SCHNELLDORFER SCPAD<br>2094 CREEKRIDGE AVE<br>SIMI VALLEY CA 93065 | 001902P001-6049A-001<br>JOCELYN C AYALA<br>11150 GLENOAKS 61<br>PACOIMA CA 91331 | 001903P001-6049A-001<br>JOCELYN CARDENAS<br>11150 GLENOAKS BLVD UNIT 138<br>PACOIMA CA 91331 |
| 001904P001-6049A-001<br>JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA CA 91331 | 001905P001-6049A-001<br>JOCELYN G CARRILLO<br>9003 GREENBUSH AVE<br>ARLETA CA 91331 | 001906P001-6049A-001<br>JOCELYN POZ-COS<br>2914 W 8TH STREET APT 304<br>LOS ANGELES CA 90005 | 001907P001-6049A-001<br>JOCELYN PRIETO CRUZ<br>2256 PARKSIDE AVE APT 202<br>LOS ANGELES CA 90031 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 001908P001-6049A-001<br>JOCELYNE G RIOS<br>11538 WELK AVE<br>PACOIMA CA 91331 | 001909P001-6049A-001<br>JOE L ORTIZ JR<br>12764 HERRICK AVE<br>SYLMAR CA 91342 | 001910P001-6049A-001<br>JOE MUER SEAFOOD<br>400 RENAISSANCE CENTER 1404<br>DETROIT MI 48243 | 001911P001-6049A-001<br>JOE P PARADA<br>13014 BONA VISTA LN<br>LA MIRADA CA 90638 |
| 001912P001-6049A-001<br>JOE S LOPEZ<br>12863 FILMORE ST<br>PACOIMA CA 91331 | 001913P001-6049A-001<br>JOE'S AUTO PARKS INC<br>550 S HOPE ST STE 2200<br>LOS ANGELES CA 90071 | 001914P001-6049A-001<br>JOEL A YAHUTENTZI<br>13214 TERRA BELLA ST<br>PACOIMA CA 91331 | 001915P001-6049A-001<br>JOEL MARTIN<br>12963 CHIPPEWA ST<br>SYLMAR CA 91342 |
| 001916P001-6049A-001<br>JOHANNA RODRIGUEZ<br>118 N MARGUERITA AVE<br>ALHAMBRA CA 91801 | 001917P001-6049A-001<br>JOHANNA RODRIGUEZ<br>118 N MARGUERITA AVE APT A<br>ALHAMBRA CA 91801 | 001918P001-6049A-001<br>JOHN AGUIRRE<br>11150 GLENOAKS BLVD APT 34<br>PACOIMA CA 91331 | 001919P001-6049A-001<br>JOHN B GOMEZ<br>186 1/2 S MOUNTAIN VIEW AVE<br>LOS ANGELES CA 90057 |
| 001920P001-6049A-001<br>JOHN G TOLEDO<br>149 N KENMORE AVE<br>LOS ANGELES CA 90004 | 001921P001-6049A-001<br>JOHN S AGUIRRE<br>11150 GLENOAKS BLVD APT 34<br>PACOIMA CA 91331 | 001922P001-6049A-001<br>JOHN TERRE<br>6615 LEMP AVE 4<br>NORTH HOLLYWOOD CA 91606 | 001923P001-6049A-001<br>JOLENE SWAIN MSW<br>4221 DUQUESNE AVE<br>CULVER CITY CA 90232 |
| 001924P001-6049A-001<br>JOLIE NGUYEN<br>8433 DARBY AVE<br>NORTHRIDGE CA 91325 | 001925P001-6049A-001<br>JONATHAN A CRUZ-CHEVEZ<br>136 N NEW HAMPSHIRE AVE APT 2<br>LOS ANGELES CA 90004 | 001926P001-6049A-001<br>JONATHAN A LOPEZ<br>12734 RAJAH ST<br>SYLMAR CA 91342 | 001927P001-6049A-001<br>JONATHAN CHAVEZ<br>129 W 43RD ST<br>LOS ANGELES CA 90037 |
| 001928P001-6049A-001<br>JONATHAN F PUAC<br>680 S BURLINGTON APT237<br>LOS ANGELES CA 90057 | 001929P001-6049A-001<br>JONATHAN G GALES<br>1929 GLENOAKS BLVD APT 123<br>SAN FERNANDO CA 91340 | 001930P001-6049A-001<br>JONATHAN GALICIA<br>8227 DE GARMO AVE<br>SUN VALLEY CA 91352 | 001931P001-6049A-001<br>JONATHAN I GARCIA<br>14187 RAVEN ST<br>SYLMAR CA 91342 |
| 001932P001-6049A-001<br>JONATHAN I VERGARA-DIAZ<br>828 NORTH BRAND BLVD<br>SAN FERNANDO CA 91340 | 001933P001-6049A-001<br>JONATHAN M FINLEY<br>13555 EGBERT STREET<br>SYLMAR CA 91342 | 001934P001-6049A-001<br>JONATHAN OCHOA<br>13172 FENTON AVE<br>SYLMAR CA 91342 | 001935P001-6049A-001<br>JONATHAN TLATOA<br>1136 E 48TH ST<br>LOS ANGELES CA 90011 |

Greenberg Glusker
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001936P001-6049A-001<br>JONATHAN ZELAYA<br>7301 LENNOX AVE E14<br>VAN NUYS CA 91405 | 001937P001-6049A-001<br>JONHAIRO ALFARO<br>316 N RAMPART BLVD<br>LOS ANGELES CA 90026 | 001938P001-6049A-001<br>JORDAN KEELS<br>9354 CRENSHAW BLVD<br>INGLEWOOD CA 90305 | 001939P001-6049A-001<br>JORDY O LANDAVERDE<br>832 W 76TH ST<br>LOS ANGELES CA 90044 |
| 001940P001-6049A-001<br>JORGE A VAZQUEZ<br>4011 RANDOLPH ST<br>HUNTNGTON PARK CA 90255 | 001941P001-6049A-001<br>JORGE CARRILLO<br>9208 DOROTHY AVE<br>SOUTH GATE CA 90280 | 001942P001-6049A-001<br>JORGE DE LEON<br>11227 HERRICK AVENUE<br>PACOIMA CA 91331 | 001943P001-6049A-001<br>JORGE GONZALEZ<br>128 N MAPLE AVE APT 3<br>MONTEBELLO CA 90640 |
| 001944P001-6049A-001<br>JORGE LOPEZ-LOZA<br>11021 NORRIS AVE APT 28<br>PACOIMA CA 91331 | 001945P001-6049A-001<br>JORGE M HERNANDEZ<br>2941 VIA MARINA COURT<br>OXNARD CA 93035 | 001946P001-6049A-001<br>JOSE A GUARDADO<br>16815 KINGSBURY ST APT 102<br>GRANADA HILLS CA 91344 | 001947P001-6049A-001<br>JOSE A HERNANDEZ<br>233 W MISSION RD APT C<br>SAN GABRIEL CA 91776 |
| 001948P001-6049A-001<br>JOSE A LOPEZ<br>12734 RAJAH STREET<br>SYLMAR CA 91342 | 001949P001-6049A-001<br>JOSE AVELAR<br>12912 LONGWORTH AVE<br>NORWALK CA 90650 | 001950P001-6049A-001<br>JOSE ESTRADA<br>21225 SATICOY STREET APT  4<br>CANOGA PARK CA 91304 | 001951P001-6049A-001<br>JOSE FLORES<br>330 S GLESS ST<br>LOS ANGELES CA 90033 |
| 001952P001-6049A-001<br>JOSE FRANCISCO LARIOS<br>5486 LIME AVE<br>LONG BEACH CA 90805 | 001953P001-6049A-001<br>JOSE HEREDIA RECINOS<br>5510 LEXINGTON AVE APT 24<br>LOS ANGELES CA 90038 | 001954P001-6049A-001<br>JOSE I HERNANDEZ<br>1715 S 5TH STREET APT F<br>ALHAMBRA CA 91803 | 001955P001-6049A-001<br>JOSE JIMENEZ<br>13412 TERRA BELLA ST<br>PACOIMA CA 91331 |
| 001956P001-6049A-001<br>JOSE L MUNOZ<br>6651 BAKMAN AVE APT 3<br>NORTH HOLLYWOOD CA 91606 | 001957P001-6049A-001<br>JOSE L SANCHEZ<br>11183 HERRICK AVE<br>PACOIMA CA 91331 | 001958P001-6049A-001<br>JOSE LUNA<br>7422 BLEWETT AVE<br>VAN NUYS CA 91406 | 001959P001-6049A-001<br>JOSE M BARRERA<br>1400 ALBANY ST APT 5<br>LOS ANGELES CA 90015 |
| 001960P001-6049A-001<br>JOSE M DUARTE HERRERA<br>1308 S WESTLAKE AVENUE APT  1/4<br>LOS ANGELEZ CA 90006 | 001961P001-6049A-001<br>JOSE M POLANCO<br>1223 E IMPERIAL HWY<br>LOS ANGELES CA 90059 | 001962P001-6049A-001<br>JOSE MONTOYA<br>16600 DOWNEY AVE SPC 16<br>PARAMOUNT CA 90723 | 001963P001-6049A-001<br>JOSE R MARTINEZ PEREZ<br>233 N KENMORE AVENUE APT 303<br>LOS ANGELES CA 90004 |

**Greenberg Glusker**
**Exhibit Pages**

001964P001-6049A-001
JOSE SEPULVEDA
11339 MONTGOMERY AVE
GRANADA HILLS CA 91434

001965P001-6049A-001
JOSEFINA GAMA
1236 E 59TH ST
LOS ANGELES CA 90001

001966P001-6049A-001
JOSEPH DROWN FOUNDATION
1999 AVENUE OF THE STARS 2330
LOS ANGELES CA 90067

001967P001-6049A-001
JOSEPH J AVALOS
9505 SYLMAR AVE 3
PACOIMA CA 91402

001968P001-6049A-001
JOSEPH M GUERRERO
8862 VAN NUYS BLVD APT 22
PANORAMA CITY CA 91402

001969P001-6049A-001
JOSEPH SALAZAR
2232 HANCOCK ST
LOS AGNELES CA 90031

001970P001-6049A-001
JOSHUA AVITIA
7610 MANZANAR AVE
PICO RIVERA CA 90660

001971P001-6049A-001
JOSHUA J OCHOA
13172 FENTON AVE
SYLMAR CA 91342

001972P001-6049A-001
JOSHUA N MCCLAIN MONDAY
1632 W GAGE AVE
LOS ANGELES CA 90047

001973P001-6049A-001
JOSHUA VARELA
225 S SAN DIMAS CYN RD APT8
SAN DIMAS CA 91773

001974P001-6049A-001
JOSSELINE HERNANDEZ-GARCIA
4075 OAKWOOD AVE APT 5
LOS ANGELES CA 90004

001975P001-6049A-001
JOSUE JIMENEZ
1351 W 71 ST
LOS ANGELES CA 90044

001976P001-6049A-001
JOUR 'DAN PETERS
718 E 81ST ST
LOS ANGELES CA 90001

001977P001-6049A-001
JPMORGAN CHASE FOUNDATION
270 PARK AVE 4TH FL
NEW YORK NY 10017

001978P001-6049A-001
JUAN A MUNOZ
13563 SAYRE ST
SYLMAR CA 91342

001979P001-6049A-001
JUAN FLORES
1035S BONNIE BRAE ST
LOS ANGELES CA 90006

001980P001-6049A-001
JUAN I MIGUEL
839 S CARONDELET ST APT 12
LOS ANGELES CA 90057

001981P001-6049A-001
JUAN J GARCIA
13241 PAXTON ST APT 5
PACOIMA CA 91331

001982P001-6049A-001
JUAN J GONZALEZ
3932 S SEPULVEDA BLVD 11
CULVER CITY CA 90230

001983P001-6049A-001
JUAN ORDUNA
1459 1/2 E 23RD STREET
LOS ANGELES CA 90011

001984P001-6049A-001
JUAN PABLO REYES
10977 NORRIS AVE APT47
PACOIMA CA 91331

001985P001-6049A-001
JUAN PAOLO MANUEL
4520 CLINTON ST
106
LOS ANGELES CA 90004

001986P001-6049A-001
JUAN REYNAGA
3432 E 3RD ST
LOS ANGELES CA 90063

001987P001-6049A-001
JUAN TAVIZON
1218 E 90TH STREET
LOS ANGELES CA 90002

001988P001-6049A-001
JUAN ZEPEDA
245 E AVE 33
LOS ANGELES CA 90031

001989P001-6049A-001
JUANY HERNANDEZ
4171 W 4TH ST APT 10
LOS ANGELES CA 90020

001990P001-6049A-001
JUDE ORTIZ
435 S CHICAGO ST
LOS ANGELES CA 90033

001991P001-6049A-001
JUDITH CRUZ ALVARADO
174 E 46TH STREET
LOS ANGELES CA 90011

## Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:05 PM

---

001992P001-6049A-001
JUDITH I ZUNIGA
1539 W GAGE AVE
LOS ANGELES CA 90047

001993P001-6049A-001
JULES AND ASSOCIATES INC
515 S FIGUEROA ST SUITE 1900
LOS ANGELES CA 90071

001994P001-6049A-001
JULIANNA E IXQUIAC SARAVIA
387 BLOOM ST APT 264
LOS ANGELES CA 90012

001995P001-6049A-001
JULIANNA PEREZ
13140 DRONFIELD AVENUE APT 313
SYLMAR CA 91342

001996P001-6049A-001
JULIANNE BERG
1320 N SYCAMORE AVE
APT 310
LOS ANGELES CA 90028

001997P001-6049A-001
JULIANNE J BERG
1320 N SYCAMORE AVE APT 310
LOS ANGELES CA 90028

001998P001-6049A-001
JULIE C COLORADO
8112 JACKSON ST
PARAMOUNT CA 90723

001999P001-6049A-001
JULIE GERGES
10121 REMMET AVE
CHATSWORTH CA 91311

002000P001-6049A-001
JULIE LE
27498 DAFFODIL COURT APT  308
SANTA CLARITA CA 91350

002001P001-6049A-001
JULIE M TEMMERMAN
10023 HALBRENT AVE
MISSION HILLS CA 91345

002002P001-6049A-001
JULIE MOSQUEDA
2100 SAN ANSELINE AVE APT B
LONG BEACH CA 90815

002003P001-6049A-001
JULIO AVINA LOPEZ
19549 DELIGHT ST
CANYON COUNTRY CA 91351

002004P001-6049A-001
JULIO C HERRERA
10202 BRADLEY AVE
PACOIMA CA 91331

002005P001-6049A-001
JULIO CESAR GARCIA
4836 ROSEWOOD AVE APT 3
LOS ANGELES CA 90004

002006P001-6049A-001
JULIO LOPEZ
19549 DELIGHT ST
CANYON COUNTRY CA 91351

002007P001-6049A-001
JULIO PONCE
13000 STUDEBAKER RD APT48
NORWALK CA 90650

002008P001-6049A-001
JULISSA CASTELLANOS
12866 VAN NUYS BLVD
PACOIMA CA 91331

002009P001-6049A-001
JULIUS LISING
11017 ARBUCKLE AVE
MISSION HILLS CA 91435

002010P001-6049A-001
JUSTEEN ANTONIO
946 S CARONDELET ST APT 2
LOS ANGELES CA 90006

002011P001-6049A-001
JUSTICE & SECURITY STRATEGIES INC
PO BOX 6188
SILVER SPRING MD 20916

002012P001-6049A-001
JUSTIN AYALA
8350 CALVIN AVE
NORTHRIDGE CA 91324

002013P001-6049A-001
JUSTIN E HERNANDEZ
129 S BUSHNELL AVE 1/2
LOS ANGELES CA 91801

002014P001-6049A-001
K&L WINES
1400 VINE ST
LOS ANGELES CA 90028

002015P001-6049A-001
KAISER PERMANENTE
FILE 54803
LOS ANGELES CA 90074

002016P001-6049A-001
KAISER PERMANENTE FOUNDATION
1780 SECOND STREET
BERKELEY CA 94710

002017P001-6049A-001
KAMYA JOHNSON
535 W EL SEGUNDO BLVD APT 324
LOS ANGELES CA 90061

002018P001-6049A-001
KAPLAN EARLY LEARNING COMPANY
PO BOX 890575
CHARLOTTE NC 28289

002019P001-6049A-001
KAREN B VASQUEZ AGUILAR
415 1/2 CORONADO TERRACE APT 415 1/2
LOS ANGELES CA 90026

**Greenberg Glusker**
**Exhibit Pages**

002020P001-6049A-001
KAREN CARRANZA
8735 MURRIETTA AVE
PANORAMA CITY CA 91402

002021P001-6049A-001
KAREN MARTELL
1929 NORTH SUMMIT AVE
APT 1
PASADENA CA 91103

002022P001-6049A-001
KAREN MARTELL
282 WHITNEY AVE APT 1
POMONA CA 91767

002023P001-6049A-001
KARENT RODRIGUEZ
5711 RUTHELEN ST
LOS ANGELES CA 90062

002024P001-6049A-001
KARINA DE ANDA
16214 S DENVER AVE
GARDENA CA 90248

002025P001-6049A-001
KARINA FAVELA-BARRERAS
2121 N EASTERN AVE
LOS ANGELES CA 90032

002026P001-6049A-001
KARINA HERRERA
5137 HILLCREST DRIVE
LOS ANGELES CA 90043

002027P001-6049A-001
KARINA J JUAREZ
6132 VINEVALE AVE APT B
MAYWOOD CA 90270

002028P001-6049A-001
KARINA LIRA
10063 MOUNTAIR AVE APT 2
TUJUNGA CA 91042

002029P001-6049A-001
KARINA MOSQUEDA
39513 DIJON LANE
PALMDALE CA 93551

002030P001-6049A-001
KARLA J HERNANDEZ
1190 ROLLAND CURTIS PL
LOS ANGELES CA 90037

002031P001-6049A-001
KARLA MONTENEGRO GONZALEZ
17806 KINZIE ST
APT 211
NORTHRIDGE CA 91325

002032P001-6049A-001
KARLA ROBLES
9635 SEPULVEDA BOULEVARD UNIT 1
NORTH HILLS CA 91343

002033P001-6049A-001
KARLA ROMAN VALDEZ
13009 CARL ST APT 394
PACOIMA CA 91331

002034P001-6049A-001
KASEY B HAYES
7437 HASKELL AVE APT 10
VAN NUYS CA 91406

002035P001-6049A-001
KASSANDRA OROZCO
HATILLO AVENUE 8343
WINNETRO CA 91306

002036P001-6049A-001
KATERYNE D GUITRON ESTRADA
14610 PLUMMER ST APT 205
PANORAMA CITY CA 91402

002037P001-6049A-001
KATHERINE A OROZCO
12707 BRADLEY AVENUE UNIT 9
SYLMAR CA 91342

002038P001-6049A-001
KATHERINE LOPEZ-ESPINOZA
356 1/2 N DOUGLAS ST
LOS ANGELES CA 90026

002039P001-6049A-001
KATHERINE N PINO
12600 CARL ST 30
PACOIMA CA 91331

002040P001-6049A-001
KATHLEEN J HOBKIRK
3023 GLENN AVE
LOS ANGELES CA 90023

002041P001-6049A-001
KATHY SILVA
8421 VENTURA CANYON AVENUE APT 1
PANORAMA CITY CA 91402

002042P001-6049A-001
KAYLA M GONZALEZ
8750 KESTER AVENUE 60
PANORAMA CITY CA 91402

002043P001-6049A-001
KAYLA ROSALES
13023 CARL ST APT 381
PACOIMA CA 91331

002044P001-6049A-001
KCRW FOUNDATION
1900 PICO BLVD
SANTA MONICA CA 90405

002045P001-6049A-001
KEENAN ANDERSON I
112 E BUCKTHORN
INGLEWOOD CA 90301

002046P001-6049A-001
KEENAN K ALLEN
10014 LEMONA AVE
MISSION HILLS CA 91345

002047P001-6049A-001
KEILA ROSADO-SANTOS
13439 TREGO ST
SYLMAR CA 91342

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 002048P001-6049A-001<br>KEIRIK MONTANO<br>12661 PIERCE STREET APT 101<br>PACOIMA CA 91331 | 002049P001-6049A-001<br>KELLY BROOKS<br>1298 N WILSON AVE<br>PASADENA CA 91104 | 002050P001-6049A-001<br>KELLY RUIZ<br>13600 CANTLAY ST APT 8<br>VAN NUYS CA 91405 | 002051P001-6049A-001<br>KELLY SERVICES INC<br>PO BOX 31001-0422<br>PASADENA CA 91110-0422 |
| 002052P001-6049A-001<br>KENIA HERNANDO<br>1610 N BROADWAY APT 119<br>SANTA ANA CA 92706 | 002053P001-6049A-001<br>KENIA J SORTO CARPIO<br>1138 S FEDORA ST APT 5<br>LOS ANGELES CA 90006 | 002054P001-6049A-001<br>KENNETH MAURICIO LOPEZ - AREVALO<br>2002 CLAUDINA AVE<br>LOS ANGELES CA 90016 | 002055P001-6049A-001<br>KENNY S PROEUK<br>1037 ALPINE ST<br>LOS ANGELES CA 90012 |
| 002056P001-6049A-001<br>KEVIN BARRIENTOS<br>10974 LEHIGH AVE APT 39<br>PACOIMA CA 91331 | 002057P001-6049A-001<br>KEVIN E FLORIAN<br>940 S MAGNOLIA AVE APT 23<br>LOS ANGELES CA 90006 | 002058P001-6049A-001<br>KEVIN FLORES<br>939 N KENMORE AVE<br>LOS ANGELES CA 90029 | 002059P001-6049A-001<br>KEVIN G RICO COPADO<br>14650 POLK ST<br>SYLMAR CA 91342 |
| 002060P001-6049A-001<br>KEVIN M VALENZUELA<br>1730 W 64ST<br>LOS ANGELES CA 90047 | 002061P001-6049A-001<br>KEVIN MEZA<br>10965 GLENOAKS BLVD APT 607<br>PACOIMA CA 91331 | 002062P001-6049A-001<br>KEVIN NAJERA TRAIN<br>1179 E 25TH ST APT 4<br>LOS ANGELES CA 90011 | 002063P001-6049A-001<br>KEVIN R GALVAN<br>116 WITMER STREET APT 207<br>LOS ANGELES CA 90026 |
| 002064P001-6049A-001<br>KEYLA Z ESCOBAR<br>15067 ASTORIA ST<br>SYLMAR CA 91342 | 002065P001-6049A-001<br>KHA NGUYEN<br>1543 W ELGENIA ST<br>WEST COVINA CA 91790 | 002066P001-6049A-001<br>KHERGTIN SANCHEZ ARROYO<br>4326 W MLK JR BLVD APT 5<br>LOS ANGELES CA 90008 | 002067P001-6049A-001<br>KIDS IN NEED FOUNDATION<br>3055 KETTERING BLVD<br>SUITE 119<br>DAYTON OH 45439 |
| 002068P001-6049A-001<br>KIDS KAN INC<br>PO BOX 1181<br>CALIMESA CA 92320 | 002069P001-6049A-001<br>KIDSPACE CHILDREN'S MUSEUM<br>480 N ARROYO BLVD<br>PASADENA CA 91103 | 002070P001-6049A-001<br>KIM G GEIGER<br>4200 CHINO HILLS PKWY<br>STE 135-278<br>CHINO HILLS CA 91709 | 002071P001-6049A-001<br>KIMBERLEE VILCHES<br>17925 DEVONSHIRE STREET APT 16<br>NORTHRIDGE CA 91325 |
| 002072P001-6049A-001<br>KIMBERLY A MELGAR<br>1831 TAMARIND AVE APT 7<br>LOS ANGELES CA 90028 | 002073P001-6049A-001<br>KIMBERLY C CAAL GARCIA<br>4159 GILMAN RD<br>EL MONTE CA 91732 | 002074P001-6049A-001<br>KIMBERLY C RIVAS<br>611 N PEARL AVE<br>COMPTON CA 90221 | 002075P001-6049A-001<br>KIMBERLY CHAVEZ<br>4713 GRAPE ST<br>PICO RIVERA CA 90660 |

**Greenberg Glusker**

**Exhibit Pages**

002076P001-6049A-001
KIMBERLY D KERN
1532 ARMACOST
APT 3
LOS ANGELES CA 90025

002077P001-6049A-001
KIMBERLY G PERALTA
11411 DRONFIELD AVE 47
PACOIMA CA 91331

002078P001-6049A-001
KIMBERLY GUIDO
9034 ROSEHEDGE DR
PICO RIVERA CA 90660

002079P001-6049A-001
KIMBERLY MORAN
10966 LEHIGH AVENUE  52
PACOIMA CA 91331

002080P001-6049A-001
KIMBERLY SALINAS
1120 W 57TH ST
LOS ANGELES CA 90037

002081P001-6049A-001
KIMPTON HOTEL & RESTAURANT LLC
222 KEARNY ST STE 200
SAN FRANCISCO CA 94108

002082P001-6049A-001
KINBERLIN BALTAZAR
731 BEACON AVENUE APT 112
LOS ANGELES CA 90017

002083P001-6049A-001
KIWANIS INTERNATIONAL
3636 WOODVIEW TRACE
INDIANAPOLIS IN 46268

002084P001-6049A-001
KIWANIS INTERNATIONAL
PO BOX 6069-DEPT 123
INDIANAPOLIS IN 46206-6069

002085P001-6049A-001
KIWANIS LITERACY CLUB OF SOUTHERN CALIFO
13881 AZORES AVE
SYLMAR CA 91342

002086P001-6049A-001
KNOCKAROUND LLC
2251 SAN DIEGO AVENUE
STE B-155
SAN DIEGO CA 92110

002087P001-6049A-001
KNOTT'S BERRY FARM
8039 BEACH BLVD
BUENA PARK CA 90620

002088P001-6049A-001
KOQUIS MOORE
1140 WEST BLVD
LOS ANGELES CA 90019

002089P001-6049A-001
KOUNKUEY DESIGN INITIATIVE INC
309 EAST 8TH STREET
205
LOS ANGELES CA 90014

002090P001-6049A-001
KRAVITZ INC
16030 VENTURA BLVD STE 200
ENCINO CA 91436

002091P001-6049A-001
KRESGE FOUNDATION
3215 W BIG BEAVER RD
TROY MI 48084

002092P001-6049A-001
KRISHNA TEMPLE INC
8628 SOUTH STATE ROAD
SPANISH FORK UT 84660

002093P001-6049A-001
KRISTEENA SALAS
4618 TOPAZ STREET
LOS ANGELES CA 90032

002094P001-6049A-001
KRISTI PHAM
10434 ORION AVE
MISSION HILLS CA 91345

002095P001-6049A-001
KROGER
1014 VINE ST
CINCINNATI OH 95202

002096P001-6049A-001
KWIK GOAL
140 PACIFIC DRIVE
QUAKERTOWN PA 18951

002097P001-6049A-001
KYION S PETTY
16350 FILBERT ST
SYLMAR CA 91342

002098P001-6049A-001
KYLE KIRKPATRICK
26526 CANARY CT
SANTA CLARITA CA 91351

002099P001-6049A-001
LA BOU BAKERY
4400 DEL RIO RD
SACRAMENTO CA 95822

002100P001-6049A-001
LA CARE HEALTH PLAN
1055 7TH ST
LOS ANGELES CA 90017

002101P001-6049A-001
LA CITY PARKING METER
100 S MAIN ST 10TH FL
LOS ANGELES CA 90012

002102P001-6049A-001
LA CITY RECREATION AND PARKS
CITYWIDE AQUATICS DIVISION
LOS ANGELES CA 90027

002103P001-6049A-001
LA CLIPPERS LLC
1212 S FLOWER STREET 5TH FLOOR
LOS ANGELES CA 90015

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002104P001-6049A-001<br>LA COUNTY ARTS COMMISSION<br>1055 WILSHIRE BLVD<br>LOS ANGELES CA 90017 | 002105P001-6049A-001<br>LA COUNTY DEPARTMENT OF PUBLIC HEALTH<br>313 N FIGUEROA ST<br>LOS ANGELES CA 90012 | 002106P001-6049A-001<br>LA COUNTY OFFICE OF EDUCATION<br>9300 IMPERIAL HWY<br>DOWNEY CA 90242 | 002107P001-6049A-001<br>LA DODGERS FOUNDATION<br>1000 ELYSIAN PARK AVE<br>LOS ANGELES CA 90012 |
| 002108P001-6049A-001<br>LA ESPA OLA INC<br>15843 SHADYWOOD CT<br>LA MIRADA CA 90638 | 002109P001-6049A-001<br>LA FAVORITA BAKERY<br>2305 E 4TH STREET<br>SUITE 4305<br>LOS ANGELES CA 90033 | 002110P001-6049A-001<br>LA GALAXY<br>18400 AVALON BLVD STE 200<br>CARSON CA 90746 | 002111P001-6049A-001<br>LA LIVE PROPERTIES LLC<br>9000 SUNSET BLVD 1100<br>WEST HOLLYWOOD CA 90069 |
| 002112P001-6049A-001<br>LA MICHOACANA ICE CREAM<br>803 S WORKMAN ST<br>SAN FERNANDO CA 91340 | 002113P001-6049A-001<br>LA MONARCA BAKERY & CAFE<br>6091 SUNSET BLVD<br>LOS ANGELES CA 90028 | 002114P001-6049A-001<br>LA OPINION<br>915 WILSHIRE BOULEVARD<br>SUITE 850<br>LOS ANGELES CA 90017 | 002115P001-6049A-001<br>LA PIZZA LOCA<br>610 S RAMPART AVE<br>LOS ANGELES CA 90057 |
| 002116P001-6049A-001<br>LA PLAZA DE CULTURA Y ARTES<br>501 N MAIN ST<br>LOS ANGELES CA 90012 | 002117P001-6049A-001<br>LA QUINTA RESORT AND CLUB<br>49-499 EISENHOWER DRIVE<br>LA QUINTA CA 92253 | 002118P001-6049A-001<br>LA TRANSLATION AND INTERPRETATION INC<br>2975 WILSHIRE BOULEVARD<br>SUITE 640<br>LOS ANGELES CA 90010 | 002119P001-6049A-001<br>LA'S PROMISE<br>1035 SOUTH GRAND AVENUE 2ND FLOOR<br>LOS ANGELES CA 90015 |
| 002120P001-6049A-001<br>LA84 FOUNDATION<br>ATTN FINANCE<br>2141 WEST ADAMS BLVD<br>LOS ANGELES CA 90018 | 002121P001-6049A-001<br>LAAAE<br>1200 COLTON ST 320<br>LOS ANGELES CA 90026 | 002122P001-6049A-001<br>LAANE<br>464 LUCAS AVE 202<br>LOS ANGELES CA 90017 | 002123P001-6049A-001<br>LABOR LAW CENTER<br>12534 VALLEY VIEW STREET SUITE 134<br>GARDEN GROVE CA 92845 |
| 002124P001-6049A-001<br>LACC - COLLEGE BOOKSTORE<br>755 N NEW HAMPSHIRE<br>LOS ANGELES CA 90029 | 002125P001-6049A-001<br>LACER<br>1277 N WILCOX AVE SUITE 2<br>LOS ANGELES CA 90038 | 002126P001-6049A-001<br>LADEJA MCINTYRE<br>4520 CIMARRON ST<br>LOS ANGELES CA 90062 | 000223P001-6049A-001<br>LADWP<br>PO BOX 30808<br>LOS ANGELES CA 90030-0808 |
| 002127P001-6049A-001<br>LADY OF THE HOUSE<br>1426 BAGLEY ST<br>DETROIT MI 48216 | 002128P001-6049A-001<br>LAKE DRIVE HARDWARE<br>23895 LAKE DRIVE<br>CRESTLINE CA 92325 | 002129P001-6049A-001<br>LAKE STREET COMMUNITY CENTER<br>227 N LAKE ST<br>LOS ANGELES CA 90026 | 002130P001-6049A-001<br>LAKESHORE LEARNING MATERIALS<br>2695 E DOMINGUEZ ST<br>CARSON CA 90895 |

Greenberg Glusker
**Exhibit Pages**

002131P001-6049A-001
LAQUICA HAWKINS
3842 BONSALLO AVE 1
LOS ANGELES CA 90044

002132P001-6049A-001
LARCHMONT CHARTER ELEMENTARY
815 N EL CENTRO AVE
LOS ANGELES CA 90038

002133P001-6049A-001
LARRY DIAMOND
6825 ANDASOL AVENUE
VAN NUYS CA 91406

002134P001-6049A-001
LARRY REED
937 W 138TH STREET
COMPTON CA 90222

002135P001-6049A-001
LAS MKT
5757 WAYNE NEWTON BLVD
LAS VEGAS NV 89119

002136P001-6049A-001
LAURA E ESQUIVEL
4046 W 130TH ST
HAWTHORNE CA 90250

002137P001-6049A-001
LAURA ROMERO ESPINOZA
5656 LEXINGTON AVENUE APT 8
LOS ANGELES CA 90038

002138P001-6049A-001
LAUREL GREENE
1724 NORTH HIGHLAND AVENUE APT 516
LOS ANGELES CA 90028

002139P001-6049A-001
LAUREN GREEN
6323 RESEDA BLVD UNIT 35
TARZANA CA 91335

002140P001-6049A-001
LAURIE MELANSON
12142 CANTURA ST
STUDIO CITY CA 91604

002141P001-6049A-001
LAWANDA M BAILEY
9725 RAMONA ST 6
BELLFLOWER CA 90706

002142P001-6049A-001
LAWRENCE J SCHMAHL
11209 HOWARD STREET
WHITTIER CA 90606

002143P001-6049A-001
LAWRENCE SARENANA
10631 LINDLEY AVE APT 247
NORTHRIDGE CA 91326

002144P001-6049A-001
LAX VAN RENTAL
5250 W CENTURY BLVD 107
LOS ANGELES CA 90045

002145P001-6049A-001
LAYLANY MENDEZ
1238 115 ST APT 197
LOS ANGELES CA 90059

002146P001-6049A-001
LAZ PARKING
10635 CA-2  145
LOS ANGELES CA 90025

002147P001-6049A-001
LAZARIA M BROOKS
2328 WEST 25TH ST
LOS ANGELES CA 90018

002148P001-6049A-001
LAZEL INC (LEARNING A-Z LLC)
17855 DALLAS PARKWAY
SUITE 400
DALLAS TX 75287

002149P001-6049A-001
LB CONSULTING
5454 VIA CORONA ST
LOS ANGELES CA 90022

002150P001-6049A-001
LEAH ANNETT TRUJILLO
13302 LOUVRE ST
PACOIMA CA 91331

002151P001-6049A-001
LEARN4LIFE
177 HOLSTON DR
LANCASTER CA 93535

002152P001-6049A-001
LEARNING ENRICHMENT AFTER-SCHOOL PROGRAM
1310 N LA BREA AVENUE
INGLEWOOD CA 90302

002153P001-6049A-001
LEARNING GENIE INC
5868 OWENS AVENUE STE 250
CARLSBAD CA 92008

002154P001-6049A-001
LECTURA BOOKS
1107 FAIR OAKS AVE 225
SOUTH PASADENA CA 91030

002155P001-6049A-001
LEGACY LA
1350 SAN PABLO ST
LOS ANGELES CA 90033

002156P001-6049A-001
LEGO
555 TAYLOR RD
ENFIELD CT 06082

002157P001-6049A-001
LEGOLANDCA
1 LEGOLAND DRIVE
CARLSBAD CA 92008

002158P001-6049A-001
LEILANI SALCEDO
13712 MERCER STREET
PACOIMA CA 91331

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

---

002159P001-6049A-001
LENA GEORGAS
1248 S ORANGE GROVE AVE
LOS ANGELES CA 90019

002160P001-6049A-001
LENIN SOLANO
330 N BIXEL ST APT 203
LOS ANGELES CA 90026

002161P001-6049A-001
LEOBARDO GUTIERREZ
1651 W 64TH STREET
LOS ANGELES CA 90047

002162P001-6049A-001
LEON PIERCE JR
4017 COUNTRY CLUB DR 209
LOS ANGELES CA 90019

002163P001-6049A-001
LEONARDO J PABLO
441 HARTFORD AVE APT 208
LOS ANGELES CA 90017

002164P001-6049A-001
LEONEL JARAMILLO
3049 MERION ST
ONTARIO CA 91761

002165P001-6049A-001
LES GUTTMAN
11488 BIONA DR
LOS ANGELES CA 90066

002166P001-6049A-001
LESLE J VALLEJO
3419 LOS ANGELES STREET
BALDWIN PARK CA 91706

002167P001-6049A-001
LESLEY RAMOS
13217 KISMET AVE
SYLMAR CA 91342

002168P001-6049A-001
LESLI CERVANTES
939 VALENCIA ST APT 107
LOS ANGELES CA 90015

002169P001-6049A-001
LESLIE ARRIOLA
335 W 90TH STREET
LOS ANGELES CA 90003

002170P001-6049A-001
LESLIE B ESCOTO
13241 PAXTON ST APT3
PACOIMA CA 91331

002171P001-6049A-001
LESLIE EIGLE
26211 THISTLE GLEN
LAKE FOREST CA 92630

002172P001-6049A-001
LESLIE J BARRIOS
1722 W 20TH ST APT 5
LOS ANGELES CA 90007

002173P001-6049A-001
LESLIE L ZAPATA
11231 NORRIS AVE
PACOIMA CA 91331

002174P001-6049A-001
LESLIE MENDEZ
1238 E 115 STREET APT 197
LOS ANGELES CA 90059

002175P001-6049A-001
LESLIE NAVA
13223 AZTEC ST
SYLMAR CA 91342

002176P001-6049A-001
LETICIA DUARTE RODRIGUEZ
13031 1/2 CARL ST APT 379
PACOIMA CA 91331

002177P001-6049A-001
LETTER JACKET
10733 E UTE
TULSA OK 74116

002178P001-6049A-001
LEWIS COLOR
30 JOSEPH E KENNEDY BLVD
STATESBORO GA 30458

002179P001-6049A-001
LEYDI NAVARRO
828 NORTH BRAND BLVD
SAN FERNANDO CA 91340

002180P001-6049A-001
LEYLANI LIRA
7751 3/4 SCOUT AVE
BELL GARDENS CA 90201

002181P001-6049A-001
LIBERTY HILL FOUNDATION
6420 WILSHIRE BLVD SUITE 700
LOS ANGELES CA 90048

002182P001-6049A-001
LIBRARY PLAZA PARTNERS LLC
CO ASZKENAZY DEVELOPMENT INC
601 S BRAND BLVD 3RD FLOOR
SAN FERNANDO CA 91340

002183P001-6049A-001
LIFESIGNS INC
2222 LAVERNA AVE
LOS ANGELES CA 90041

002184P001-6049A-001
LILIA ANTUNA
420 N EVERGREEN AVE 221
LOS ANGELES CA 90033

002185P001-6049A-001
LILIANA BARBA
10524 WOODMAN AVE
MISSION HILLS CA 91345

002186P001-6049A-001
LILIANA DEL CID
12348 N VILLAR WAY
SYLMAR CA 91342

**Greenberg Glusker**
**Exhibit Pages**

002187P001-6049A-001
LILIANA TORRES
212 S NORMANDIE AVE APT 105
LOS ANGELES CA 90004

002188P001-6049A-001
LINA COVARRUBIAS
505 AXTELL ST APT 2
LOS ANGELES CA 90032

002189P001-6049A-001
LINDA ARTIGA
739 S RAMPART BLVD
LOS ANGELES CA 90057

002190P001-6049A-001
LINDA C URIOSTEGUI
10052 ANTIGUA ST
ANAHEIM CA 92804

002191P001-6049A-001
LINDA IHESIABA
6405 MADDEN AVE
LOS ANGELES CA 90043

002192P001-6049A-001
LINDA SZABO
5403 CEDROS AVE
SHERMAN OAKS CA 91411

002193P001-6049A-001
LINDSAY SIMPSON
1435 N PLACENTIA AVENUE APT 64
FULLERTON CA 92831

002194P001-6049A-001
LINKEDINCOM
62228 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0622

002195P001-6049A-001
LINOY UTKINA
7107 KESTER AVE APT 114
VAN NUYS CA 91405

002196P001-6049A-001
LISSETTE ROBLES-CRUZ
3066 W 15TH ST APT 201
LOS ANGELES CA 90019

002197P001-6049A-001
LITTLE KIDS ROCK
271 GROVE AVE BLDG E2
VERONA NJ 07044

002198P001-6049A-001
LITTLE LADY ENTERPRISES LLC
17919 E ORKNEY ST
AZUSA CA 91702

002199P001-6049A-001
LIZA CHAVAC
14525 RATH ST
LA PUENTE CA 91744

002200P001-6049A-001
LIZA HERNANDEZ
410 W WASHINGTON AVE APT 10
SANTA ANA CA 92706

002201P001-6049A-001
LOCAL INITIATIVES SUPPORT CORPORATION
ATTN JEURYS GRULLON
501 SEVENTH AVENUE 7TH FLOOR
NEW YORK NY 10018

002202P001-6049A-001
LOCAL INITIATIVES SUPPORT CORPORATION (L
500 S GRAND AVE
LOS ANGELES CA 90071

002203P001-6049A-001
LOCK & KEY SOCIAL DRINKERY
11033 DOWNEY AVENUE
DOWNEY CA 90241

002204P001-6049A-001
LOGMEIN GOTOMEETING
320 SUMMER STREET
BOSTON MA 02210

002205P001-6049A-001
LONG BEACH RUN LLC
3900 E MEXICO AVE
1350
DENVER CO 80210

002206P001-6049A-001
LOPEZ CHRISTIAN
5210 ROMAINE ST
APT 16
LOS ANGELES CA 90029

002207P001-6049A-001
LOPEZ ERIKA
4625 TRUJILLO DR
COVINA CA 91722

002208P001-6049A-001
LOREAL PATMAN
1067 E LURAY STREET
LONG BEACH CA 90807

002209P001-6049A-001
LORENA S MATAALII
1616 N SCHRADER BLVD APT 1
LOS ANGELES CA 90028

002210P001-6049A-001
LORENA SINOI MATAALII
1616 N SCHRADER BLVD APT 1
LOS ANGELES CA 90028

002211P001-6049A-001
LORI BAKER SCHENA
23603 VIA EBANO
VALENCIA CA 91355

002212P001-6049A-001
LORMANCOM
JEFFERSON COUNTY MS 39096

002213P001-6049A-001
LOS ANGELES ACADEMY OF ARTS & ENTERPRISE
1200 COLTON ST 320
LOS ANGELES CA 90026

002214P001-6049A-001
LOS ANGELES ARTS COMMISSION
1055 WILSHIRE BLVD SUITE 800
LOS ANGELES CA 90017

**Greenberg Glusker**
**Exhibit Pages**

002215P001-6049A-001
LOS ANGELES BEAUTIFICATION TEAM
1741 N CHEROKEE AVE
LOS ANGELES CA 90028

002216P001-6049A-001
LOS ANGELES CENTER OF PHOTOGRAPHY
1515 WILCOX AVENUE
LOS ANGELES CA 90028

002217P001-6049A-001
LOS ANGELES CHAMBER OF COMMERCE
350 SOUTH BIXEL ST STE 200
LOS ANGELES CA 90017

002218P001-6049A-001
LOS ANGELES CHAPTER OF THE AMERICAN PAYR
4325 GLENCOE AVENUE 11745
MARINA DEL REY CA 90292

002219P001-6049A-001
LOS ANGELES CITY COLLEGE FOUNDATION
855 N VERMONT AVE
LOS ANGELES CA 90029

002220P001-6049A-001
LOS ANGELES CLEANTECH INCUBATOR
525 S HEWITT STREET
LOS ANGELES CA 90013

002221P001-6049A-001
LOS ANGELES COUNTY MUSEUM OF NATURAL HIS
900 EXPOSITION BOULEVARD
LOS ANGELES CA 90007

002222P001-6049A-001
LOS ANGELES COUNTY OFFICE OF EDUCATION
12830 COLUMBIA WAY
DOWNEY CA 90242

002223P001-6049A-001
LOS ANGELES COUNTY PARKS & RECREATION
31320 CASTAIC ROAD
CASTAIC CA 91834

000103P001-6049A-001
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054-0027

002224P001-6049A-001
LOS ANGELES DODGERS
1000 VIN SCULLY AVE
LOS ANGELES CA 90012

002225P001-6049A-001
LOS ANGELES EDUCATION PARTNERSHIP
202 WEST 1ST STREET STE 060410
LOS ANGELES CA 90012

002226P001-6049A-001
LOS ANGELES METROPOLITAN TRANPORTION
1 GATEWAY PLAZA
LOS ANGELES CA 90012

002227P001-6049A-001
LOS ANGELES ORT TECHNICAL INSTITUTE
6435 WILSHIRE BLVD
LOS ANGELES CA 90048

002228P001-6049A-001
LOS ANGELES REGIONAL FOOD BANK
1734 EAST 41ST STREET
LOS ANGELES CA 90058

002229P001-6049A-001
LOS ANGELES REGIONAL YOUTHBUILD COLLABOR
7227 OWENSMOUTH AVE
CANOGA PARK CA 91303

002230P001-6049A-001
LOS ANGELES SCHOOL OF GLOBAL STUDIES
322 S LUCAS AVE
LOS ANGELES CA 90042

002231P001-6049A-001
LOS ANGELES SCHOOL POLICE ACTIVITIES LEA
125 N BEAUDRY AVENUE
LOS ANGELES CA 90012

002232P001-6049A-001
LOS ANGELES TIMES
PO BOX 79151
PHOENIX AZ 85062

002233P001-6049A-001
LOS ANGELES TRADE TECH
400 W WASHINGTON BLVD
LOS ANGELES CA 90015

002234P001-6049A-001
LOS ANGELES UNIFIED SCHOOL DISTRICT
333 S BEAUDRY AVE
LOS ANGELES CA 90017

002235P001-6049A-001
LOS ANGELES UNIFIED SCHOOL DISTRICT
BEYOND THE BELL
333 S BEAUDRY 29TH FL
LOS ANGELES CA 90017

002236P001-6049A-001
LOS ANGELES UNIFIED SCHOOL DISTRICT
ATTN: LEASING & SPACE UTILIZATION
333 SOUTH BEAUDRY AVENUE
LOS ANGELES CA 90017

002237P001-6049A-001
LOS ANGELES UNIFIED SCHOOL DISTRICT
GRANTS ACCOUNTING SECTION
LOS ANGELES CA 90017

002238P001-6049A-001
LOS ANGELES VALLEY COLLEGE
5800 FULTON AVE
VALLEY GLEN CA 91401

002239P001-6049A-001
LOS ANGELES ZOO
ATTN ADVANCE TICKET SALES
LOS ANGELES CA 90027

002240P001-6049A-001
LOS TOROS MEXICAN RESTAURANT
21743 DEVONSHIRE STREET
CHATSWORTH CA 91311

002241P001-6049A-001
LOU MALNATI PIZZERIA
439 N WELLS
CHICAGO IL 60654

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002242P001-6049A-001<br>LOURDES RAMOS<br>17261 SUNDERLAND DR<br>GRANADA HILLS CA 91344 | 002243P001-6049A-001<br>LOWES<br>1000 LOWES BLVD<br>MOORESVILLE NC 28117 | 002244P001-6049A-001<br>LOYOLA MARYMOUNT UNIVERSITY<br>ATTN PAULA MARK<br>1 LMU DRIVE SUITE 2100<br>LOS ANGELES CA 90045 | 002245P001-6049A-001<br>LOYOLA MARYMOUNT UNIVERSITY<br>ATTN: PAYROLL<br>1 LMU DRIVE UH 1880<br>LOS ANGELES CA 90045 |
| 002246P001-6049A-001<br>LUCAS ASSOCIATES TEMPS INC<br>PO BOX 638364<br>CINCINNATI OH 45263-8364 | 002247P001-6049A-001<br>LUCERO AGUILAR<br>10865 LEHIGH AVE APT D<br>PACOIMA CA 91331 | 002248P001-6049A-001<br>LUCID SOFTWARE INC<br>10355 S JORDAN GATEWAY<br>AUITE 150<br>SOUTH JORDAN UT 84095 | 002249P001-6049A-001<br>LUCIE F BARRAGAN<br>14200 POLK ST UNIT 17<br>SYLMAR CA 91342 |
| 002250P001-6049A-001<br>LUCK THAI CUISINE<br>524 S OCCIDENTAL BLVD<br>LOS ANGELES CA 90057 | 002251P001-6049A-001<br>LUCKY STRIKE<br>800 WEST OLYMPIC BLVD SPACE A-250<br>LOS ANGELES CA 90015 | 002252P001-6049A-001<br>LUCRECIA YESCAS<br>2858 LEEWARD AVE APT 309<br>LOS ANGELES CA 90005 | 002253P001-6049A-001<br>LUGGAGE PLUS LA<br>1119 S LOS ANGELES ST<br>LOS ANGELES CA 90015 |
| 002254P001-6049A-001<br>LUIS A GARCIA ESTRADA<br>10511 SHAFF AVE<br>ARLETA CA 91371 | 002255P001-6049A-001<br>LUIS A RODRIGUEZ<br>21425 LONGWORTH AVE<br>LAKEWOOD CA 90715 | 002256P001-6049A-001<br>LUIS ARANDA<br>1031 S KINGSLEY DR APT 2<br>LOS ANGELES CA 90006 | 002257P001-6049A-001<br>LUIS CARBAJO<br>13890 SAYRE ST APT 120<br>SYLMAR CA 91342 |
| 002258P001-6049A-001<br>LUIS CHAVEZ<br>10422 S TRURO AVE<br>INGLEWOOD CA 90304 | 002259P001-6049A-001<br>LUIS E MELGAR ORELLANA<br>13092 CARL ST APT281<br>PACOIMA CA 91331 | 002260P001-6049A-001<br>LUIS F COLEOTE REYES<br>1162 E 56TH ST<br>LOS ANGELES CA 90011 | 002261P001-6049A-001<br>LUIS GOMEZ<br>807 N BUNKER HILL AVE APT  201<br>LOS ANGELES CA 90012 |
| 002262P001-6049A-001<br>LUIS MOLINA<br>14606 BLYTH ST<br>APT 21<br>PANORAMA CITY CA 91402 | 002263P001-6049A-001<br>LUIS ZAMUDIO MARTINEZ<br>6125 S MAIN STREET APT 1<br>LOS ANGELES CA 90003 | 002264P001-6049A-001<br>LUISA F FLOREZ<br>6651 BAKMAN AVE APT 3<br>NORTH HOLLYWOOD CA 91606 | 002265P001-6049A-001<br>LUNA IMPACT INC<br>12449 LOUISE AVE UNIT 5<br>LOS ANGELES CA 90066 |
| 002266P001-6049A-001<br>LUPREE GRAY<br>11502 GORMAN AVE APT 331<br>LOS ANGELES CA 90059 | 002267P001-6049A-001<br>LUVETTE RANDALL<br>13019 CARL ST APT 388<br>PACOIMA CA 91331 | 002268P001-6049A-001<br>LUVIE RANDALL<br>13019 CARL ST APT 388<br>PACOIMA CA 91331 | 002269P001-6049A-001<br>LYDIA ESCOBAR<br>11020 HESBY STREET APT 107<br>NORTH HOLLYWOOD CA 91601 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002270P001-6049A-001<br>LYFT INC<br>185 BERRY ST 5000<br>SAN FRANCISCO CA 94107 | 002271P001-6049A-001<br>LYNDA DE ANDA<br>334 N ATLANTIC BLVD 108<br>ALHAMBRA CA 91801 | 002272P001-6049A-001<br>MAAT-TEHUTI PEART<br>3578 WESTLAKE AVE<br>LOS ANGELES CA 90057 | 002273P001-6049A-001<br>MABELYN MEDRANO<br>2467 ELKGROVE AVE<br>COMMERCE CA 90040 |
| 002274P001-6049A-001<br>MACLAY VALERO<br>601 N MACLAY<br>SAN FERNANDO CA 91340 | 002275P001-6049A-001<br>MACMALL<br>3820 MICRO DRIVE<br>MILLINGTON TN 38053 | 002276P001-6049A-001<br>MADDISON OWENS<br>3003 12 CLOVERDALE AVE<br>LOS ANGELES CA 90016 | 002277P001-6049A-001<br>MADELYN J DELEON-CHAVEZ<br>536 N ALEXANDRIA AVE<br>LOS ANGELES CA 90004 |
| 002278P001-6049A-001<br>MAGDALENA PABLO VASQUEZ<br>2752 1/2 WEST 15TH ST<br>LOS ANGELES CA 90006 | 002279P001-6049A-001<br>MAGDIEL NAVARRO GUERRERO<br>12900 FILMORE STREET APT 119<br>PACOIMA CA 91331 | 002280P001-6049A-001<br>MAGIC JUMP RENTALS<br>9165 GLENOAKS BLVD<br>SUN VALLEY CA 91352 | 002281P001-6049A-001<br>MAGNOLIA HOTEL DALLAS DOWNTOWN<br>1401 COMMERCE ST<br>DALLAS TX 75201 |
| 002282P001-6049A-001<br>MAILFINANCE<br>DEPT 3682<br>PO BOX 123682<br>DALLAS TX 75312 | 002283P001-6049A-001<br>MAIRANY G DIAZ<br>210 E 64TH STREET<br>LOS ANGELES CA 90003 | 002284P001-6049A-001<br>MAMA SHELTER LOS ANGELES<br>650 SELMA AVE<br>LOS ANGELES CA 90028 | 002285P001-6049A-001<br>MANAGEMENT CONCEPTS<br>8230 LEESBURG PIKE<br>TYSONS CORNER VA 22182 |
| 002286P001-6049A-001<br>MANCHESTER COMMUNITY TECHNOLOGIES INC<br>3320 W MANCHESTER BOULEVARD<br>INGLEWOOD CA 90305 | 002287P001-6049A-001<br>MANUEL A MATA-ZEPEDA<br>444 S BURLINGTON AVE APT 214<br>LOS ANGELES CA 90057 | 002288P001-6049A-001<br>MANUEL ESQUEDA<br>9845 AHMANN AVE<br>WHITTIER CA 90605 | 002289P001-6049A-001<br>MANUEL GALLARDO JR<br>1440 VETERAN AVE APT 504<br>LOS ANGELES CA 90024 |
| 002290P001-6049A-001<br>MANUEL MEDINA<br>11260 STRATHERN ST<br>SUN VALLEY CA 91352 | 002291P001-6049A-001<br>MANUEL ORTEGA<br>1704 MORISAN AVE<br>PALMDALE CA 93550 | 002292P001-6049A-001<br>MANUEL VEGA<br>3555 E 4TH ST<br>LOS ANGELES CA 90063 | 002293P001-6049A-001<br>MARCO A SANCHEZ<br>820W 80TH ST<br>LOS ANGELES CA 90044 |
| 002294P001-6049A-001<br>MARGUERITE WOMACK<br>5108 BUCHANAN STREET<br>LOS ANGELES CA 90042 | 002295P001-6049A-001<br>MARIA A MAGANA<br>14140 CLARETTA ST<br>ARLETA CA 91331 | 002296P001-6049A-001<br>MARIA B HERNANDEZ<br>5135 DARTMOUTH AVE<br>LOS ANGELES CA 90032 | 002297P001-6049A-001<br>MARIA B PONCE<br>225 NORTH AVENUE 53 APT 6<br>LOS ANGELES CA 90042 |

**Greenberg Glusker**

**Exhibit Pages**

002298P001-6049A-001
MARIA C RAMIREZ
1809 KEARNEY STREET
LOS ANGELES CA 90033

002299P001-6049A-001
MARIA CALVILLO
3303 MARINE AVE 5
GARDENA CA 90249

002300P001-6049A-001
MARIA D HERNANDEZ
5135 DARTMOUTH AVE
LOS ANGELES CA 90032

002301P001-6049A-001
MARIA D RAMIREZ
14717 COBALT ST
SYLMAR CA 91342

002302P001-6049A-001
MARIA DAVILA
10305 BUFORD AVE APT 1
INGLEWOOD CA 90304

002303P001-6049A-001
MARIA FLORES
156 W GAGE AVE APT 2
LOS ANGELES CA 90003

002304P001-6049A-001
MARIA G HERNANDEZ
11001 S MCKINLEY AVE
LOS ANGELES CA 90059

002305P001-6049A-001
MARIA G HERNANDEZ
PO BOX 6746
FULLERTON CA 92836

002306P001-6049A-001
MARIA G LOPEZ
535 N CORONADO STREET APARTMENT A
LOS ANGELES CA 90026

002307P001-6049A-001
MARIA H RODRIGUEZ
232 S HARVARD BLVD 5
LOS ANGELES CA 90004

002308P001-6049A-001
MARIA I JACOBO
12573 BRADLEY AVE UNIT 6
SYLMAR CA 91342

002309P001-6049A-001
MARIA I LOPEZ-HERRERA
1217 W 11TH ST APT 1
LOS ANGELES CA 90015

002310P001-6049A-001
MARIA J LEONIDO
1562 WEST 4TH STREET APT 208
LOS ANGELES CA 90017

002311P001-6049A-001
MARIA JIMENEZ
1106 HOLLISTER ST
SAN FERNANDO CA 91340

002312P001-6049A-001
MARIA L HERNANDEZ
460 S BURLINGTON AVE APT 309
LOS ANGELES CA 90057

002313P001-6049A-001
MARIA POITAN
13032 S MAIN ST
LOS ANGELES CA 90061

002314P001-6049A-001
MARIA T LIZARRAGA
8434 TWEEDY LANE APT 106
DOWNEY CA 90240

002315P001-6049A-001
MARIA URQUILLA
27332 SANTA CLARITA RD
SANTA CLARITA CA 91350

002316P001-6049A-001
MARIA VALLEJO VAZQUEZ
1627 S VERMONT AVE APT 1
LOS ANGELES CA 90006

002317P001-6049A-001
MARIAH PEREZ
14424 PLUMMER STREET APT 10
PANORAMA CITY CA 91402

002318P001-6049A-001
MARIAJOSE J OLANDES
13063 GLADSTONE AVE
SYLMAR CA 91342

002319P001-6049A-001
MARIANA C EUAN-CAN
6315 BONNIE BRAE ST APT 206
LOS ANGELES CA 90057

002320P001-6049A-001
MARIANA CASTANEDA
1920 LUCAS STREET UNIT 5
SAN FERNANDO CA 91340

002321P001-6049A-001
MARIANNE LAI YING CHEN
1812 TRINITY AVENUE 226
WALNUT CREEK CA 94596

002322P001-6049A-001
MARIANO CABRERA
433 N BRAND BLVD
SAN FERNANDO CA 91340

002323P001-6049A-001
MARIANO CHRISTINE
6620 NORTHSIDE DR
LOS ANGELES CA 90022

002324P001-6049A-001
MARIBEL HERNANDEZ
13320 DYER ST
SYLMAR CA 91342

002325P001-6049A-001
MARIBEL LOERA
3534 E 56TH ST
MAYWOOD CA 90270

Greenberg Glusker
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002326P001-6049A-001<br>MARILU RAMOS<br>5087 BOHLIG RD<br>LOS ANGELES CA 90032 | 002327P001-6049A-001<br>MARILYNN M ALVARADO<br>4811 ROSEWOOD AVE APT 6<br>LOS ANGELES CA 90024 | 002328P001-6049A-001<br>MARIN K HARPER<br>500 EVERGREEN STREET UNIT 108<br>INGLEWOOD CA 90302 | 002329P001-6049A-001<br>MARIO VAZQUEZ SOLORZANO<br>351 S OCCIDENTAL BLVD<br>LOS ANGELES CA 90057 |
| 002330P001-6049A-001<br>MARISSA C JOHNSON<br>6358 HAZELTINE  AVENUE APT 100<br>VALLEYGLEN CA 91401 | 002331P001-6049A-001<br>MARISSA RASCON<br>1319 SOUTH MERIDIAN AVE<br>ALHAMBRA CA 91803 | 002332P001-6049A-001<br>MARITZA ORTEGA<br>11372 VILLA DEL SOL<br>PACOIMA CA 91331 | 002333P001-6049A-001<br>MARITZA RAMIREZ<br>742 E GRANADA COURT<br>ONTARIO CA 91764 |
| 002334P001-6049A-001<br>MARK ROJAS<br>795 RAYMOND ST<br>UPLAND CA 91786 | 002335P001-6049A-001<br>MARKET RESTAURANT<br>862 S LOS ANGELES STREET<br>LOS ANGELES CA 90014 | 002336P001-6049A-001<br>MARKO A ALVARADO<br>15555 NORDHOFF ST APT 6<br>NORTH HILLS CA 91343 | 002337P001-6049A-001<br>MARLAINA L GARCIA<br>1371 E GARFIELD AVE APT A<br>GLENDALE CA 91205 |
| 002338P001-6049A-001<br>MARLENE GURROLA<br>17731 ROSCOE BLVD<br>NORTHRIDGE CA 91325 | 002339P001-6049A-001<br>MARLENE GUZMAN<br>5310 EDNA ST<br>LOS ANGELES CA 90032 | 002340P001-6049A-001<br>MARLENE J CRUZ MONTES<br>426 17TH ST STE 100<br>OAKLAND CA 94612 | 002341P001-6049A-001<br>MARLENE MENDOZA<br>13163 CARL ST<br>PACOIMA CA 91331 |
| 002342P001-6049A-001<br>MARLENE R ANGUIANO<br>10825 TELFAIR AVE<br>PACOIMA CA 91331 | 002343P001-6049A-001<br>MARLIN BUSINESS BANK<br>PO BOX 13604<br>PHILADELPHIA PA 19101 | 002344P001-6049A-001<br>MARRIOTT INTERNATIONAL<br>10400 FERNWOOD RD<br>BETHESDA MD 20817 | 002345P001-6049A-001<br>MARSH & MCLENNAN AGENCY LLC<br>LOCKBOX 740663<br>LOS ANGELES CA 90074 |
| 002346P001-6049A-001<br>MARSHALLS<br>4669 FIRESTONE BLVD<br>SOUTHGATE CA 90280 | 002347P001-6049A-001<br>MARTA I LOMAS<br>1503 MENLO AVE APT 8<br>LOS ANGELES CA 90006 | 002348P001-6049A-001<br>MARTA SCHULTZ<br>1019 6TH ST APT 4<br>SANTA MONICA CA 90403 | 002349P001-6049A-001<br>MARTHA MARIN<br>970 MENLO AVE APT 20<br>LOS ANGELES CA 90006 |
| 002350P001-6049A-001<br>MARTHA NEMECEK<br>965 BARBARA LANE<br>POMONA CA 91767 | 002351P001-6049A-001<br>MARTIN A HERNANDEZ<br>15723 SEPTO STREET<br>NORTH HILLS CA 91343 | 002352P001-6049A-001<br>MARTIN D ALCALA<br>13700 KAGEL CANYON ST<br>ARLETA CA 91331 | 002353P001-6049A-001<br>MARTIN OUTDOOR MEDIA LLC<br>1990 WESTWOOD BLVD<br>STE 300<br>LOS ANGELES CA 90025 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 002354P001-6049A-001<br>MARTIN ROY DELA CRUZ<br>9601 MONTECELLO STREET<br>PACOIMA CA 91331 | 002355P001-6049A-001<br>MARVIN A RAMIREZ<br>9541 WOODMAN AVE UNIT 3<br>ARLETA CA 91331 | 002356P001-6049A-001<br>MARY ROJAS<br>13107 MINEOLA ST<br>ARLETA CA 91331 | 002357P001-6049A-001<br>MARYAM MALEKI MS RD<br>9165 ALCOTT ST 203<br>LOS ANGELES CA 90035 |
| 002358P001-6049A-001<br>MARYSOL NAVARRO<br>4191 BRIGHTON AVE<br>LOS ANGELES CA 90062 | 002359P001-6049A-001<br>MARYUM ALI<br>PO BOX 480738<br>LOS ANGELES CA 90048 | 002360P001-6049A-001<br>MASA OF ECHO PARK BAKERY & CAFE<br>1800 SUNSET BOULEVARD<br>LOS ANGELES CA 90026 | 002361P001-6049A-001<br>MASANGHAI YOUBOTY<br>1426 ALLESANDRO ST<br>LOS ANGELES CA 90026 |
| 002362P001-6049A-001<br>MATEOS ICE CREAM & FRUIT BARS<br>4234 W PICO BOULEVARD<br>LOS ANGELES CA 90019 | 002363P001-6049A-001<br>MATHEU R CEA<br>402 S GARFIELD AVE UNIT 20<br>ALHAMBRA CA 91801 | 002364P001-6049A-001<br>MATTHEW J QUEVEDO<br>18204 NORDHOFF ST<br>NORTHRIDGE CA 91325-2734 | 002365P001-6049A-001<br>MATTHEW W LITCHFIELD<br>1913 ROSEWOOD COURT<br>THOUSAND OAKS CA 91362 |
| 002366P001-6049A-001<br>MAUDA RUIZ<br>13012 CARL PL<br>UNIT 294<br>PACOIMA CA 91331 | 002367P001-6049A-001<br>MAURICE BUNTIN<br>1523 SOUTH HOLT AVE APT 1<br>LOS ANGELES CA 90035 | 002368P001-6049A-001<br>MAURICIO JORGE<br>446 14 W 40TH PLACE<br>LOS ANGELES CA 90037 | 002369P001-6049A-001<br>MAXIMUS PROTECTIVE SERVICES<br>2540 GRAND AVENUE<br>HUNTINGTON PARK CA 90255 |
| 002370P001-6049A-001<br>MAYOR'S OFFICE OF COMMUNITY EMPOWERMENT<br>1234 MARKET STREET 16TH FLOOR<br>PHILADELPHIA PA 19107 | 002371P001-6049A-001<br>MAYRA A MARTINEZ<br>6000 GOTHAM ST<br>BELL GARDENS CA 90201 | 002372P001-6049A-001<br>MAYRA GUTIERREZ<br>13085 DESMOND ST<br>PACOIMA CA 91331 | 002373P001-6049A-001<br>MAYRA MORENO<br>13313 BEAVER STREET<br>SYLMAR CA 91342 |
| 002374P001-6049A-001<br>MAYRA PANIAGUA<br>13045 1/2 CARL ST APT 366<br>PACOIMA CA 91331 | 002375P001-6049A-001<br>MAYRA PEREZ GOMEZ<br>1172 GRAHAM ST<br>SIMI VALLEY CA 93065 | 002376P001-6049A-001<br>MCCARTHY BURGESS & WOLFF<br>26000 CANNON RD<br>BEDFORD HEIGHTS OH 44146 | 002377P001-6049A-001<br>MCDONALDS<br>110 NORTH CARPENTER STREET<br>ONE MCDONALDS PLAZA<br>CHICAGO IL 60607 |
| 002378P001-6049A-001<br>MCGRATH/ABRAMS FAMILY FOUNDATION<br>16000 VENTURA BLVD STE 900<br>ENCINO CA 91436 | 002379P001-6049A-001<br>MCGRAW-HILL SCHOOL EDUCATION HOLDINGS LL<br>LOCKBOX 71545<br>CHICAGO IL 60694 | 002380P001-6049A-001<br>MDB INTERNATIONAL BRANDING LLC<br>3680 BEVERLY BLVD<br>LOS ANGELES CA 90004 | 002381P001-6049A-001<br>MEDG LLC<br>701 SONORA AVE SUITE 200<br>GLENDALE CA 91201 |

Greenberg Glusker
Exhibit Pages

002382P001-6049A-001
MEETUP INC
632 BROADWAY
1OTH FLOOR
NEW YORK NY 10012

002383P001-6049A-001
MEGAN H ACOSTA CARR
1000 TIVERTON AVE
LOS ANGELES CA 90024

002384P001-6049A-001
MEGAN HARRIS
6835 MAYESDALE AVE
SAN GABRIEL CA 91775

002385P001-6049A-001
MELANIE CRISANTE
1102 W 97TH ST APT 5
LOS ANGELES CA 90044

002386P001-6049A-001
MELANIE PANDURO
10974 LEHIGH AVE APT 39
PACOIMA CA 91331

002387P001-6049A-001
MELINA CRUZ BAUTISTA
1412 W 10TH PL APT 1
LOS ANGELES CA 90015

002388P001-6049A-001
MELISSA AGUILAR
4630 LIVE OAK STREET
CUDAHY CA 90201

002389P001-6049A-001
MELISSA ANTUNA
15044 BECKNER ST
LA PUENTE CA 91744-3738

002390P001-6049A-001
MELISSA ARREOLA
3338 SEYMOUR ST
LOS ANGELES CA 90065

002391P001-6049A-001
MELISSA DIAZ
645 1/2 E 48TH ST
LOS ANGELES CA 90011

002392P001-6049A-001
MELISSA E MACEDO
8191 SAN VINCENTE AVE
SOUTH GATE CA 90280

002393P001-6049A-001
MELISSA MARTINEZ
311 S NEW HAMPSHIRE AVE APT 20
LOS ANGELES CA 90020

002394P001-6049A-001
MELISSA MARTINEZ E
3453 N MISSION RD
LOS ANGELES CA 90031

002395P001-6049A-001
MELISSA MOLINA
8227 BIRCHCREST RD
DOWNEY CA 90240

002396P001-6049A-001
MEND-MEETING EACH NEED WITH DIGNITY
10641 N SAN FERNANDO RD
PACOIMA CA 91331

002397P001-6049A-001
MENDOCINO FARMS
ONE CALIFORNIA PLAZA
300 S GRAND AVE
LOS ANGELES CA 90071

002398P001-6049A-001
MENDOZA VIOLETA
5132 BALTIMORE ST
LOS ANGELES CA 90042

002399P001-6049A-001
METABANK
5501 S BROADBAND LN
SIOUX FALLS SD 57108

002400P001-6049A-001
METRO COMMUTE SERVICES
ATTN EMPLOYER ANNUAL PASS PROGRAM
ONE GATEWAY PLAZA 99PL4
LOS ANGELES CA 90012

002401P001-6049A-001
METRO VIDEO SYSTEMS INC
1220 E IMPERIAL AVE
EL SEGUNDO CA 90245

002402P001-6049A-001
METROPLEX WILSHIRE
3530 WILSHIRE BLVD
LOS ANGELES CA 90010

002403P001-6049A-001
METROPOLITAN ELEVATOR COMPANY INC
3008 WILSHIRE BLVD
201
LOS ANGELES CA 90010

002404P001-6049A-001
MI PUEBLITO RESTAURANT
12824
VAN NUYS BOULEVARD
PACOIMA CA 91331

002405P001-6049A-001
MIA Q ORTIZ
1114 W RALSTON ST APT A
ONTARIO CA 91762

002406P001-6049A-001
MICHAEL A FLETCHER
2421 FOOTHILL BLVD 25C
LA VERNE CA 91750

002407P001-6049A-001
MICHAEL A SILVA
14906 POLK STREET
SYLMAR CA 91342

002408P001-6049A-001
MICHAEL B GARCIA
326 BELMONT AVENUE APT 1
LOS ANGELES CA 90026

002409P001-6049A-001
MICHAEL BIN
1058 E ANGELENO AVE
BURBANK CA 91505

## Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 002410P001-6049A-001<br>MICHAEL CHAVEZ<br>320 W 67 ST<br>LOS ANGELES CA 90003 | 002411P001-6049A-001<br>MICHAEL CHOW<br>3850 SEPULVEDA BLVD<br>CULVER CITY CA 90230 | 002412P001-6049A-001<br>MICHAEL GARCIA<br>13278 HUBBARD ST<br>SYLMAR CA 91342 | 002413P001-6049A-001<br>MICHAEL J MILES<br>27940 SOLANINT ROAD<br>CANYON COUNTRY CA 91387 |
| 002414P001-6049A-001<br>MICHAEL OQUELI<br>2221 BELLEVUE AVE<br>LOS ANGELES CA 90026 | 002415P001-6049A-001<br>MICHAEL REYES<br>501 S MANHATTAN PLACE APT 106<br>LOS ANGELES CA 90020 | 002416P001-6049A-001<br>MICHAEL TETA ASSOCIATES<br>13743 VENTURA BLVD<br>SUITE 220<br>SHERMAN OAKS CA 91423 | 002417P001-6049A-001<br>MICHAELS<br>8000 BENT BRANCH DR<br>IRVING TX 75063 |
| 002418P001-6049A-001<br>MICHELE G RAMIREZ<br>634 WEST 113TH STREET<br>LOS ANGELES CA 90044 | 002419P001-6049A-001<br>MICHELLE B EMELLE<br>5157 OBAMA BLVD<br>LOS ANGELES CA 90016 | 002420P001-6049A-001<br>MICHELLE BRAVO<br>1605 1/2 E 62ND ST<br>LOS ANGELES CA 90001 | 002421P001-6049A-001<br>MICHELLE MEJIA<br>10884 PALA AVE APT 329<br>PACOIMA CA 91331 |
| 002422P001-6049A-001<br>MID VALLEY FAMILY YMCA<br>6901 LENNOX AVE<br>VAN NUYS CA 91405 | 002423P001-6049A-001<br>MIGUEL A GARCIA<br>711 1/2 EUCLID AVE<br>LOS ANGELES CA 90023 | 002424P001-6049A-001<br>MIGUEL A SANCHEZ<br>6442 LINDLEY AVE<br>RESEDA CA 91335 | 002425P001-6049A-001<br>MIGUEL A ZAMORA<br>15709 HORACE STREET<br>GRANADA HILLS CA 91344 |
| 002426P001-6049A-001<br>MIGUEL ARRIAGA<br>420 S SOTO ST<br>LOS ANGELES CA 90033 | 002427P001-6049A-001<br>MIGUEL CONTRERAS LEARNING COMPLEX<br>322 S LUCAS AVE<br>LOS ANGELES CA 90017 | 002428P001-6049A-001<br>MIGUEL CONTRERAS LEARNING COMPLEX<br>322 LUCAS AVE<br>LOS ANGELES CA 90017 | 002429P001-6049A-001<br>MIGUEL CONTRERAS LEARNING COMPLEX<br>322 S LUCAS AVE<br>LOS ANGELES CA 90042 |
| 002430P001-6049A-001<br>MIGUEL J FAVELA<br>13237 KLEIN COURT<br>SYLMAR CA 91342 | 002431P001-6049A-001<br>MIGUEL LEON<br>3620 GRIFFITH AVE<br>LOS ANGELES CA 90011 | 002432P001-6049A-001<br>MIGUEL RODRIGUEZ<br>10810 ST JAMES AVE<br>SOUTH GATE CA 90280 | 002433P001-6049A-001<br>MIGUEL RODRIGUEZ<br>1089 HARRIS AVE<br>LOS ANGELES CA 90063 |
| 002434P001-6049A-001<br>MILDRED J HEUR<br>5509 LAKEWOOD BLVD<br>LAKEWOOD CA 90712 | 002435P001-6049A-001<br>MILIAN MARTINEZ<br>1323 S WESTMORELAND AVE<br>LOS ANGELES CA 90006 | 002436P001-6049A-001<br>MILLENIUM BILTMORE<br>506 S GRAND AVE<br>LOS ANGELES CA 90071 | 002437P001-6049A-001<br>MIMI DIEP<br>66 TROFELLO LN<br>ALISO VIEJO CA 92656 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002438P001-6049A-001<br>MIND RESEARCH INSTITUTE<br>111 ACADEMY DRIVE SUITE 100<br>IRVINE CA 92617 | 002439P001-6049A-001<br>MIREYA GOMEZ<br>4127 WOODLAWN AVE<br>LOS ANGELES CA 90011 | 002440P001-6049A-001<br>MIRIAM A LOPEZ-VAZQUEZ<br>4818 W MARTIN LUTHER KING JR APT 2<br>LOS ANGELES CA 90016 | 002441P001-6049A-001<br>MIRIAM A MEJIA PINEDA<br>839 W 167TH STREET APT 7<br>GARDENA CA 90247 |
| 002442P001-6049A-001<br>MIRIAM RUEDA<br>15147 ROXFORD STREET<br>SYLMAR CA 91342 | 002443P001-6049A-001<br>MIRIAM SERRANO<br>308 1/2 VIA VISTA<br>MONTEBELLO CA 90640 | 002444P001-6049A-001<br>MIRNA E ALEGRIA BORJAS<br>1053 S NEW HAMPSIRE AVE APT  208<br>LOS ANGELES CA 90006 | 002445P001-6049A-001<br>MIRRIAM BATERINA<br>8700 ADRIANA STREET<br>SPRING VALLEY CA 91977 |
| 002446P001-6049A-001<br>MISHELLE RODRIGUEZ<br>4213 YOSEMITE WAY<br>LOS ANGELES CA 90065 | 002447P001-6049A-001<br>MISSION ASSET FUND<br>3269 MISSION STREET<br>SAN FRANCISCO CA 94110 | 002448P001-6049A-001<br>MISSION CITY COMMUNITY NETWORK INC<br>15206 PARTHENIA ST<br>NORTH HILLS CA 91343 | 002449P001-6049A-001<br>MISSION ECONOMIC DEVELOPMENT AGENCY<br>2301 MISSION STREET SUITE 301<br>SUITE 301<br>SAN FRANCISCO CA 94110 |
| 002450P001-6049A-001<br>MITCHELL SILBERBERG & KNUPP<br>2049 CENTURY PARK EAST<br>18TH FLOOR<br>LOS ANGELES CA 90067 | 002451P001-6049A-001<br>MJ MAYBERRY MA<br>1448 MARINE AVE UNIT 4<br>GARDENA CA 90247 | 002452P001-6049A-001<br>MMC ASSOCIATES<br>5747 W VENICE BLVD<br>LOS ANGELES CA 90019 | 002453P001-6049A-001<br>MOBILE MINI<br>PO BOX 7144<br>PASADENA CA 91109-7144 |
| 002454P001-6049A-001<br>MOBILE MODULAR MANAGEMENT CORPORATION<br>PO BOX 45043<br>SAN FRANCISCO CA 94145 | 002455P001-6049A-001<br>MOBINA SHAHRBANOO<br>20409 NAPA STREET<br>WINNETKA CA 91306 | 002456P001-6049A-001<br>MODERN PARKING INC<br>303 S UNION AVE<br>FIRST FLOOR<br>LOS ANGELES CA 90017 | 002457P001-6049A-001<br>MOEMS<br>DIRECTOR<br>2154 BELLMORE AVE<br>BELLMORE NY 11710 |
| 002458P001-6049A-001<br>MOISES A AVALOS<br>2731 BEVERLY BLVD APT 206<br>LOS ANGELES CA 90057 | 002459P001-6049A-001<br>MOISES CERVANTES<br>2819 WEST MAIN STREET<br>ALHAMBRA CA 91801 | 002460P001-6049A-001<br>MOISES GARCIA<br>1516 GASPAR AVE<br>LOS ANGELES CA 90022 | 002461P001-6049A-001<br>MOISES PAGAN REYES<br>221 LOMA PLACE APT 40<br>LOS ANGELES CA 90026 |
| 002462P001-6049A-001<br>MOLAA<br>628 ALAMITOS AVE<br>LONG BEACH CA 90802 | 002463P001-6049A-001<br>MONICA CANTORAN<br>10414 MORNING AVE<br>DOWNEY CA 90241 | 002464P001-6049A-001<br>MONICA JIMENEZ<br>13457 BORDEN AVE<br>SYLMAR CA 91342 | 002465P001-6049A-001<br>MONICA LEON<br>10764 SUTTER AVENUE<br>PACOIMA CA 91331 |

# Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:05 PM

002466P001-6049A-001
MONICA MENDEZ
641 1/2 WEST  48TH STREET
LOS ANGELES CA 90037

002467P001-6049A-001
MONICA N SANTIAGO
7901 BROADLEAF AVE
PANORAMA CITY CA 91402

002468P001-6049A-001
MONOPRICE INC
1 POINTE DRIVE
SUITE 400
BREA CA 92821

002469P001-6049A-001
MONROVIA COMMUNITY ADULT SCHOOL
920 SOUTH MOUNTAIN AVE
MONROVIA CA 91016

002470P001-6049A-001
MONSENOR OSCAR ROMERO CHARTER SCHOOL
1157 SOUTH BERENDO STREET
LOS ANGELES CA 90006

002471P001-6049A-001
MONSTERCOM
PO BOX 740889
LOS ANGELES CA 90074

002472P001-6049A-001
MOONEY JONATHAN
328 PACIFIC ST
APT 3
SANTA MONICA CA 90405

002473P001-6049A-001
MORFIN MAGIC
726 E 95TH ST
LOS ANGELES CA 90002

002474P001-6049A-001
MORTON LAUREN
19145 SHERMAN WAY
RESEDA CA 91335

002475P001-6049A-001
MOSES MAGANA
12249 LOPEZ CANYON  RD APT 317
SYLMAR CA 91342

002476P001-6049A-001
MOSKATELS
733 S SAN JULIAN
LOS ANGELES CA 90014

002477P001-6049A-001
MOTEL 6
6909 SEPULVEDA BLVD
VAN NUYS CA 91405

002478P001-6049A-001
MOTHER GOOSE TIME
PO BOX 225
INTERLOCHEN MI 49643

002479P001-6049A-001
MOTIONWEAR LLC
1315 SUNDAY DRIVE
INDIANAPOLIS IN 46217

002480P001-6049A-001
MOUNTASIA FAMILY FUN CENTER
21516 GOLDEN TRIANGLE ROAD
SANTA CLARITA CA 91350

002481P001-6049A-001
MOZAIK SOLUTIONS
501 W BROADWAY SUITE A522
SAN DIEGO CA 92101

002482P001-6049A-001
MULTI BUSINESS SYSTEMS
PO BOX 3039
BAKERSFIELD CA 93385

002483P001-6049A-001
MULTICULTURAL LEARNING CENTER
7510 DE SOTO AVE
CANOGA PARK CA 91303

002484P001-6049A-001
MUSEUM OF TOLERANCE
9786 W PICO BLVD
LOS ANGELES CA 90035

002485P001-6049A-001
MUSICIANS FRIEND
PO BOX 7479
WEST LAKE VILLAGE CA 91359

002486P001-6049A-001
MYINTENT PROJECT
1211 LONG BEACH AVENUE
UNIT 102
LOS ANGELES CA 90021

002487P001-6049A-001
MYKE'S CAFE
13171 VAN NUYS BLVD
PACOIMA CA 91331

002488P001-6049A-001
MYRNA GONZALEZ
13431 ASTORIA STREET
SYLMAR CA 91342

002489P001-6049A-001
MYSTAFFINGPRO
PO BOX 642
TOLEDO OH 43697

002490P001-6049A-001
NADIA C NAJAR
15002 MINNEHAHA STREET
MISSION HILLS CA 91345

002491P001-6049A-001
NAEEM CHHIPA
1259 N ARMORE AVE
APT 202
LOS ANGELES CA 90029

002492P001-6049A-001
NAHAL C KAIVAN PHD PLLC
911 BROAD STREET
DURHAM NC 27705

002493P001-6049A-001
NAHAL C KAIVAN PHD PLLC
2003 CHAPEL HILL RD
DURHAM NC 27707

**Greenberg Glusker**
**Exhibit Pages**

002494P001-6049A-001
NAIMA LOUIS JEAN
12249 LOPEZ CANYON RD
SYLMAR CA 91342

002495P001-6049A-001
NAKA
3455 OVERLAND AVE
LOS ANGELES CA 90034

002496P001-6049A-001
NAKIA BRAZIER
3317 WILTON ST APT 1
LONG BEACH CA 90804

002497P001-6049A-001
NANCY ARIAS
3757 PUEBLO AVE
LOS ANGELES CA 90032

002498P001-6049A-001
NANCY CARDENAS
671 GRISWOLD AVE
SAN FERNANDO CA 91340

002499P001-6049A-001
NANCY QUIROZ PEREZ
3715 W 1ST STREET 104
LOS ANGELES CA 90004

002500P001-6049A-001
NANCY ROJAS
11977 ALLEGHENY ST APT 6
SUN VALLEY CA 91352

002501P001-6049A-001
NANCY V REYES CRISANTO
1416 W OLYMPIC BLVD APT 3
LOS ANGELES CA 90015

002502P001-6049A-001
NANO'S CAFE
9599 PINEHURST AVE
SOUTH GATE CA 90280

002503P001-6049A-001
NATALIA SIMPSON
27626 ROSA LN APT 104
SANTA CLARITA CA 91387

002504P001-6049A-001
NATALIE C MARQUEZ
1425 HOLLISTER ST
SAN FERNANDO CA 91340

002505P001-6049A-001
NATALIE ESPINAL
8640 HILLROSE ST APT B6
SUNLAND CA 91040

002506P001-6049A-001
NATALIE G CASTILLO
9250 SEPULVEDA BLVD APT 112
NORTH HILLS CA 91343

002507P001-6049A-001
NATALIE J GONZALEZ
8847 WILLIS ST UNIT C2
PANORAMA CITY CA 91402

002508P001-6049A-001
NATALIE MERCADO
12941 CARL P;L APT 194
PACOIMA CA 91331

002509P001-6049A-001
NATALIE RODRIGUEZ
10958 S FIGUEROA ST
LOS ANGELES CA 90061

002510P001-6049A-001
NATALIE VENTURA
750 S CARANDOLET ST APT 209
LOS ANGELES CA 90057

002511P001-6049A-001
NATALY REYNA
704 W DORAN ST APT 6
GLENDALE CA 91203

002512P001-6049A-001
NATHALIE BANOS
10340 VIRGINIA AVE
SOUTH GATE CA 90280

002513P001-6049A-001
NATHAN GARCIA
6245 KING AVENUE
BELL CA 90201

002514P001-6049A-001
NATHAN R MORALES
620 ORANGE GROVE AVENUE
SAN FERNANDO CA 91340

002515P001-6049A-001
NATHAN TAPIA
1424 W 10TH PLACE
LOS ANGELES CA 90015

002516P001-6049A-001
NATHANIEL SHUTMAN
1525 LAS LUNAS STREET
PASADENA CA 91106

002517P001-6049A-001
NATIONAL AFTER SCHOOL ASSOCIATION
2961A HUNTER MILL ROAD 626
OAKTON VA 22124

002518P001-6049A-001
NATIONAL ASSOCIATION FOR COLLEGE ADMISSI
1050 NORTH HIGHLAND STREET
SUITE 400
ARLINGTON VA 22201

002519P001-6049A-001
NATIONAL BUSINESS FURNITURE
770 SOUTH 70TH STREET
MILWAUKEE WI 53214

002520P001-6049A-001
NATIONAL CAREER COLLEGE
14355 ROSCOE BLVD
PANORAMA CITY CA 91402

002521P001-6049A-001
NATIONAL CENTER FOR FAMILIES LEARNING
325 W MAINT ST
SUITE 300
LOUISVILLE KY 40202

**Greenberg Glusker**
**Exhibit Pages**

002522P001-6049A-001
NATIONAL CENTER FOR YOUTH LAW
405 14TH STREET
15TH FLOOR
OAKLAND CA 94612

002523P001-6049A-001
NATIONAL COLLEGE RESOURCES FOUNDATION
750 N DIAMOND BAR BLVD
SUITE 208
DIAMOND BAR CA 91765

002524P001-6049A-001
NATIONAL COUNCIL FOR COMMUNITY & EDUCATI
1331 H ST NW 900
WASHINGTON DC 20005

002525P001-6049A-001
NATIONAL COUNCIL OF LA RAZA
1126 16TH ST NW SUITE 600
NW SUITE 600
WASHINGTON DC 20036

002526P001-6049A-001
NATIONAL DROPOUT PREVENTION CENTER
ANDERSON SC 29621

002527P001-6049A-001
NATIONAL ENDOWMENT OF THE ARTS
400 7TH STREET
SW
WASHINGTON DC 20506

002528P001-6049A-001
NATIONAL FITNESS PRODUCTIONS
217 S KENWOOD ST
GLENDALE CA 91205

002529P001-6049A-001
NATIONAL FITNESS PRODUCTIONS
722 AMERICANA WAY 201
GLENDALE CA 91210

002530P001-6049A-001
NATIONAL RESTAURANT ASSOCIATION
37020 EAGLE WAY
CHICAGO IL 60678-1370

002531P001-6049A-001
NATIONAL RETAIL FOUNDATION
12TH FLOOR
1101 NEW YORK AVE
NW DC 20005

002532P001-6049A-001
NATIONAL STUDENT CLEARINGHOUSE
PO BOX 826576
PHILADELPHIA PA 19182

002533P001-6049A-001
NATUS MEDICAL INCORPORATED
12301 LAKE UNDERHILL RD
SUITE 201
ORLANDO FL 32828

002534P001-6049A-001
NAVIANCE INC
PO BOX 504571
ST LOUIS MO 63150

002535P001-6049A-001
NAYELI CRUZ
458 S HARTFORD AVE APT 210
LOS ANGELES CA 90017

002536P001-6049A-001
NED MARTINEZ-ZAVALA
8030 LAURELGROVE AVE
NORTH HOLLYWOOD CA 96105

002537P001-6049A-001
NEFTALY J AGUIRRE
505 S BONNIE BRAE ST APT 201
LOS ANGELES CA 90057

002538P001-6049A-001
NEIGHBORHOOD REINVESTMENT TRAINING
PO BOX 418630
BOSTON MA 02241

002539P001-6049A-001
NELI PETROSYAN
524 PORTER ST
GLENDALE CA 91205

002540P001-6049A-001
NELLIE ATTIAS
1760 RAMBLING RD
SIMI VALLEY CA 93065

002541P001-6049A-001
NELSON ARRIAZA
6335 ORCHARD AVE
BELL CA 90201

002542P001-6049A-001
NESTLE PURE LIFE
PO BOX 856158
LOUISVILLE KY 40285

002543P001-6049A-001
NETTALK
1100 NW 163 DR  B-4
MIAMI FL 33169

002544P001-6049A-001
NETWORK SERVICES
3700 BARRON WAY
RENO NV 89511

002545P001-6049A-001
NEUEHOUSE HOLLYWOOD LLC
6121 SUNSET BLVD
LOS ANGELES CA 90028

002546P001-6049A-001
NEUROTIC GANGSTER PRODUCTIONS INC
ATTN BEN GLEIB
SHERMAN OAKS CA 91411

002547P001-6049A-001
NEW HORIZONS CHARTER ACADEMY
5955 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91601

002548P001-6049A-001
NEW HORIZONS CLC CAREER DEVELOPMENT LLC
1900 S STATE COLLEGE BLVD STE 100
ANAHEIM CA 92806

002549P001-6049A-001
NEW LINE FIRE
283 S KATHLEEN LANE
ORANGE CA 92869

**Greenberg Glusker**
**Exhibit Pages**

002550P001-6049A-001
NEW SEASON CORPORATE SERVICES
4600 LARSON WAY
SACRAMENTO CA 95822

002551P001-6049A-001
NEW STAR ACTIVE WEAR INC
12933 FOOTHILL BLVD
SYLMAR CA 91342

002552P001-6049A-001
NEW VILLAGE GIRLS ACADEMY
147 N OCCIDENTAL BLVD
LOS ANGELES CA 90026

002553P001-6049A-001
NEWPORT INTERNATIONAL UNITED COLLEGE
5959 TOPANGA CANYON BLVD
SUITE 110
WOODLAND HILLS CA 91367

002554P001-6049A-001
NEWSELA INC
475 10TH AVENUE
4 FL
NEW YORK NY 10019

002555P001-6049A-001
NICHOLAS B HUBACKI
7611 CORBIN AVE
WINNETKA CA 91306

002556P001-6049A-001
NICHOLAS CAPRETTA
1420 N ALTA VISTA BLVD APT  208
LOS ANGELES CA 90046

002557P001-6049A-001
NICHOLAS HON
1226 N BONNIE BEACH PL
LOS ANGELES CA 90063

002558P001-6049A-001
NICHOLAS PHAM
5925 MIDDLETON ST APT 48
HUNTINGTON PARK CA 90255

002559P001-6049A-001
NICHOLAS SILVA
3116 BLANCHARD ST
LOS ANGELES CA 90063

002560P001-6049A-001
NICHOLAS WU
5510 POPLAR BLVD
LOS ANGELES CA 90032

002561P001-6049A-001
NICOLAS DUARTE RODRIGUEZ
13031 1/2 CARL ST APT 379
PACOIMA CA 91331

002562P001-6049A-001
NISHKIAN & ASSOCIATES
3710 SOUTH ROBERTSON BLVD
STE 220
CULVER CITY CA 90232

002563P001-6049A-001
NOAHS NY BAGELS
10050 MISSION MILL ROAD
INDUSTRY CA 90601

002564P001-6049A-001
NOE QUIRARTE
1913 E 124TH ST
COMPTON CA 90222

002565P001-6049A-001
NOELL PENSADO
3900 W 5TH ST APT D8
SANTA ANA CA 92703

002566P001-6049A-001
NOEMI GARCIA
1115 W 127TH PL
COMPTON CA 90222

002567P001-6049A-001
NOEMI RODRIGUEZ
18551 DEARBORN STREET APT 38
NORTHRIDGE CA 91324

002568P001-6049A-001
NONPROFIT FINANCE FUND
70 WEST 36TH ST
NEW YORK NY 10018

002569P001-6049A-001
NONPROFIT WEBADVISOR
901 S MOPAC EXPRESSWAY
BUILDING 5 SUITE 140
AUSTIN TX 78746

002570P001-6049A-001
NORBERTS
354 W GARDENA BLVD
GARDENA CA 90248

002571P001-6049A-001
NORMA MESA
5624 MERIDIAN ST APT 102
LOS ANGELES CA 90042

002572P001-6049A-001
NORMA QUINTANILLA RAMIREZ
18553 SATICOY ST UNIT 151
RESEDA CA 91335

002573P001-6049A-001
NORTH VALLEY MILITARY INSTITUTE COLLEGE
12105 ALLEGHENY ST
SUN VALLEY CA 91352

002574P001-6049A-001
NORTH VALLEY OCCUPATIONAL CENTER
11450 SHARP AVE
MISSION HILLS CA 91345

002575P001-6049A-001
NORTHRIDGE SKATELAND
18140 PARTHENIA ST
NORTHRIDGE CA 91325

002576P001-6049A-001
NORTHWEST EVALUATION ASSOCIATION
121 NW EVERETT STREET
PORTLAND OR 97209

002577P001-6049A-001
NOVA STORAGE SYLMAR
13043 FOOTHILL BLVD
SYLMAR CA 91342

**Greenberg Glusker**
**Exhibit Pages**

002578P001-6049A-001
NP SOLUTIONS INC
5694 MISSION CENTER ROAD
STE 316
SAN DIEGO CA 92108

002579P001-6049A-001
NRG DANCE & CHEER
2858 N MILLS AVE
PMB BOX 219
CLAREMONT CA 91711

002580P001-6049A-001
NTEN
621 SW ALDER
SUITE 310
PORTLAND OR 97205

002581P001-6049A-001
NTHONET INC
6464 SUNSET BLVD STE 755
LOS ANGELES CA 90028

002582P001-6049A-001
NUBIA ZAMBRANO
12952 CARL PL APT 228
PACOIMA CA 91331

002583P001-6049A-001
NUE
1519 14TH AVE
SEATTLE WA 98122

002584P001-6049A-001
NUEJAH OUTTEN
11451 BROOKHURST ST
GARDEN GROVE CA 92840

002585P001-6049A-001
NUMA P JUAREZ JR
1104 W 37TH PL APT 101
LOS ANGELES CA 90007

002586P001-6049A-001
O2WESTGROUP
12843 FOOTHILL
STE C
SYLMAR CA 91342

002587P001-6049A-001
ODETTE LIMANI
11411 DRONFIELD AVE APT51
PACOIMA CA 91331

002588P001-6049A-001
OFFICE 365
1 MICROSOFT WAY
REDMOND WA 98052

002589P001-6049A-001
OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680

002590P001-6049A-001
OFFICE OF FINANCE CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 30716
LOS ANGELES CA 90030

002591P001-6049A-001
OLD GROVE ORANGE INC
PO BOX 534
MENTONE CA 92359

002592P001-6049A-001
OLD MISSION SAN JUAN
26801 ORTEGA HIGHWAY
SAN JUAN CAPISTRANO CA 92675

002593P001-6049A-001
OLGA M NAJERA
151 N OCCIDENTAL BLVD APT 319
LOS ANGELES CA 90026

002594P001-6049A-001
OLIVE GARDEN
1000 DARDEN CENTER DRIVE
ORLANDO FL 32837

002595P001-6049A-001
OLIVER DOMINGUEZ
13322 JUDD STREET
PACOIMA CA 91331

002596P001-6049A-001
OLIVIA HORSLEY
1510 N WILLOWBROOK AVE APT A
COMPTON CA 90222

002597P001-6049A-001
OLMOS GARDEN AND DESIGN
7344 TRANQUIL DR
TUJUNGA CA 91042

002598P001-6049A-001
OMAR HERNANDEZ
124 N SOTO ST APT 3
LOS ANGELES CA 90033

002599P001-6049A-001
OMAR MENDEZ
322 12 VERNON AVE
VENICE CA 90291

002600P001-6049A-001
OMAR MENDEZ
4427 S MORGAN AVE
LOS ANGELES CA 90011

002601P001-6049A-001
OMNI CHEER
12375 WORLD TRADE DR
SAN DIEGO CA 92128

002602P001-6049A-001
OMNI HOTELS & RESORTS
4001 MAPLE AVE STE 500
DALLAS TX 75219

002603P001-6049A-001
ONE HUNDRED EIGHTY DEGREES & STILL STAND
1314 W 12TH STREET
LOS ANGELES CA 90015

002604P001-6049A-001
OPEN MESH
20049 SW 112TH AVE
TUALATIN OR 97062

002605P001-6049A-001
ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO CA 94144

# Greenberg Glusker
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002606P001-6049A-001<br>ORALE ENTERPRISES<br>11071 HATTERAS ST<br>NORTH HOLLYWOOD CA 91601 | 002607P001-6049A-001<br>ORANGE COUNTY DEBATE LEAGUE<br>ATTN TREASURER<br>6931 ORANGETHORPE AVE<br>BUENA PARK CA 90620 | 002608P001-6049A-001<br>ORANGE COUNTY DEPT OF ED<br>200 KALMUS DR<br>COSTA MESA CA 92626 | 002609P001-6049A-001<br>ORGANIZATIONAL SERVICES INC<br>3380 TRAVIS POINTE<br>ANN ARBOR MI 48108 |
| 002610P001-6049A-001<br>ORIENTALTRADING<br>PO BOX 2308<br>OMAHA NE 68103 | 002611P001-6049A-001<br>OSBALDO ROBLES<br>1317 LUCAS ST<br>SAN FERNANDO CA 91340 | 002612P001-6049A-001<br>OSC COMPUTER TRAINING<br>9700 BUSINESS PARK DR 206<br>SACRAMENTO CA 95827 | 002613P001-6049A-001<br>OSCAR COSBY<br>970 W 19TH ST APT 9<br>SAN PEDRO CA 90731 |
| 002614P001-6049A-001<br>OSCAR G CRUZ<br>4729 MASCOT ST<br>LOS ANGELES CA 90019 | 002615P001-6049A-001<br>OSCAR LETONA<br>839 E 81ST STREET<br>LOS ANGELES CA 90001 | 002616P001-6049A-001<br>OSCAR M MAIDANA<br>6002 COKE AVENUE<br>LONG BEACH CA 90805 | 002617P001-6049A-001<br>OSCAR MAGANA<br>4642 E 52ND PLACE APT B<br>MAYWOOD CA 90270 |
| 002618P001-6049A-001<br>OSCAR SIGNS<br>902 SAN FERNANDO RD<br>SAN FERNANDO CA 91340 | 002619P001-6049A-001<br>OSCAR VENEGAS (OSCAR'S JANITORIAL SERVIC<br>13310 GLENOAKS BLVD<br>SYLMAR CA 91342 | 002620P001-6049A-001<br>OSTERIA TOSCANA<br>247 HAMILTON AVE<br>PALO ALTO CA 94301 | 002621P001-6049A-001<br>OSVALDO MOLINA RODRIGUEZ<br>6807 BELLAIRE AVE<br>NORTH HOLLYWOOD CA 91605 |
| 002622P001-6049A-001<br>OSWALDO A OCHOA<br>2170 1/2 W 31ST ST<br>LOS ANGELES CA 90018 | 002623P001-6049A-001<br>OSWALDO M RODRIGUEZ CISNEROS<br>1087 W 39TH ST APT 16<br>LOS ANGELES CA 90037 | 002624P001-6049A-001<br>OTIUM<br>222 S HOPE ST<br>LOS ANGELES CA 90012 | 002625P001-6049A-001<br>OYAMEL COCINA MEXICANA<br>401 7TH ST NW<br>NW DC 20004 |
| 002626P001-6049A-001<br>PACIFIC MARINE MAMAL CENTER<br>20612 LAGUNA CANYON ROAD<br>LAGUNA BEACH CA 92651 | 002627P001-6049A-001<br>PACOIMA BEAUTIFUL<br>13520 VAN NUYS BLVD SUITE 209<br>PACOIMA CA 91331 | 002628P001-6049A-001<br>PACOIMA BUSINESS CENTER LP<br>PO BOX 570661<br>TARZANA CA 91356 | 002629P001-6049A-001<br>PACOIMA CHARTER SCHOOL<br>11016 NORRIS AVENUE<br>PACOIMA CA 91331 |
| 002630P001-6049A-001<br>PAGODA TEE FASHION<br>2408 S BROADWAY<br>LOS ANGELES CA 90007 | 002631P001-6049A-001<br>PAIN CHIROPRACTIC CLINIC<br>835 N WESTERN AVE<br>LOS ANGELES CA 90029 | 002632P001-6049A-001<br>PANADERIA SAN FERNANDO<br>313 S MACLAY AVE<br>SAN FERNANDO CA 91340 | 002633P001-6049A-001<br>PANDA EXPRESS<br>1683 WALNUT AVE<br>ROSEMEAD CA 91770 |

**Greenberg Glusker**
**Exhibit Pages**

002634P001-6049A-001
PANERA BREAD
3630 S GEYER RD  100
ST LOUIS MO 63127

002635P001-6049A-001
PANORAMA HIGH SCHOOL
8015 VAN NUYS BLVD
PANORAMA CITY CA 91402

002636P001-6049A-001
PANTAGES THEATRE
6233 HOLLYWOOD BLVD
LOS ANGELES CA 90028

002637P001-6049A-001
PAOLA D MEJIA
1808 2ND STREET
SAN FERNANDO CA 91340

002638P001-6049A-001
PAOLA EVARISTO
20312 VOSE ST
WINNETKA CA 91306

002639P001-6049A-001
PAOLA HUERTA
2580 N SOTO ST 421
LOS ANGELES CA 90032

002640P001-6049A-001
PAOLA NAVA JIMENEZ
23412 MAGIC MOUNTAIN PKWY APT 1112
VALENCIA CA 91355

002641P001-6049A-001
PAOLA SHAMMAS
752 LAINE STREET APT A
MONTEREY CA 93940

002642P001-6049A-001
PAPA JOHNS
2002 PAPA JOHNS BLOULEVARD
LOUISVILLE KY 40299

002643P001-6049A-001
PARAMOUNT CONTRACTORS AND DEVELOPERS INC
6464 SUNSET BLVD SUITE 700
HOLLYWOOD CA 90028

002644P001-6049A-001
PARAMOUNT PICTURES SPECIAL EVENTS
ATTN KATHLENE STAKELY
5555 MELROSE AVE DIETRICH BLDG 204
HOLLYWOOD CA 90038

002645P001-6049A-001
PARK & SAVE INC
1300 W OLYMPIC BLVD 400
LOS ANGELES CA 90015

002646P001-6049A-001
PARK SAMUEL
1258 1/2 4TH AVE
LOS ANGELES CA 90019

002647P001-6049A-001
PARKING COMPANY OF AMERICA
523 W 6TH ST 528
LOS ANGELES CA 90014

002648P001-6049A-001
PARSA TECH INC
23454 BLYTHE ST
WEST HILLS CA 91304

002649P001-6049A-001
PARTNERSHIP FOR LOS ANGELES SCHOOLS
1541 WILSHIRE BLVD STE 200
LOS ANGELES CA 90017

002650P001-6049A-001
PARTNERSHIP TO UPLIFT COMMUNITIES
1405 N SAN FERNANDO BLVD SUITE 303
BURBANK CA 91504

002651P001-6049A-001
PARTNERSHIPS FOR PURPOSE
8726 S SEPULVEDA BLVD
SUITE D-B93
LOS ANGELES CA 90045

002652P001-6049A-001
PARTY CITY
25 GREEN POND ROAD
STE 1
ROCKAWAY NJ 07866

002653P001-6049A-001
PARTY CORNER
2219 N ROAN ST
JOHNSON CITY TN 37601

002654P001-6049A-001
PASADENA CENTER OPERATING COMPANY
300 E GREEN STREET
PASADENA CA 91101

002655P001-6049A-001
PASADENA ICE SKATING CENTER
300 E GREEN ST
PASADENA CA 91101

002656P001-6049A-001
PASKENTA BAND OF NOMLAKI INDIANS
2655 EVERETT FREEMAN WAY
CORNING CA 96021

002657P001-6049A-001
PASSION PLANNER LLC
PO BOX 434
NATIONAL CITY CA 91951

002658P001-6049A-001
PATINA RESTAURANT GROUP NEWCO LLC
1000 N ALAMEDA
LOS ANGELES CA 90012

002659P001-6049A-001
PATRICIA GALINDO
16750 SHERMAN WAY APT 205
VAN NUYS CA 91406

002660P001-6049A-001
PATRICIA GUZMAN
10965 LEHIGH AVENUE  410
PACOIMA CA 91331

002661P001-6049A-001
PATRICIA NUNEZ
13113 KAGEL CYN
PACOIMA CA 91331

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002662P001-6049A-001<br>PATRICIA SANDOVAL<br>926 S DUNCAN AVE<br>LOS ANGELES CA 90022 | 002663P001-6049A-001<br>PATRICK BLANKE<br>5959 HOLLYWOOD BLVD<br>LOS ANGELES CA 90028 | 002664P001-6049A-001<br>PATRICK NAVAS<br>26849 SHOREBREAK LN APT 41<br>VALENCIA CA 91355 | 002665P001-6049A-001<br>PATRICK RADFORD<br>6111 LOS SANTOS DR<br>LONG BEACH CA 90815 |
| 002666P001-6049A-001<br>PATY COREAS<br>4572 MAPLEWOOD AVE 2<br>LOS ANGELES CA 90004 | 002667P001-6049A-001<br>PAUL E FLOOD<br>2750 GUIRADO STREET<br>LOS ANGELES CA 90023 | 002668P001-6049A-001<br>PAULA N WHITE<br>222 N SEPULVEDA BLVD STE 2000<br>EL SEGUNDO CA 90245 | 002669P001-6049A-001<br>PAULA S NAZARIO<br>2858 LEEWARD AVENUE APT 304<br>LOS ANGELES CA 90005 |
| 002670P001-6049A-001<br>PAYPAL<br>2211 NORTH FIRST ST<br>SAN JOSE CA 95131 | 002671P001-6049A-001<br>PC ADAPTER SHOP<br>832 FRANCISCO ST 625<br>SAN FRANCISCO CA 94111 | 002672P001-6049A-001<br>PCS EDVENTURES!COM INC<br>11915 WEST EXECUTIVE DRIVE<br>SUITE 101<br>BOISE ID 83713 | 002673P001-6049A-001<br>PEARSON VUE<br>62160 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 |
| 002674P001-6049A-001<br>PEDRO CHAVIRA<br>3064 ISABEL DRIVE<br>LOS ANGELES CA 90065 | 002675P001-6049A-001<br>PEDRO J GALVEZ<br>535 S CATALINA ST APT 107<br>LOS ANGELES CA 90020 | 002676P001-6049A-001<br>PEERSPACE<br>743 CLEMENTINA ST<br>SAN FRANCISCO CA 94103 | 002677P001-6049A-001<br>PENSION ASSURANCE LLP<br>20335 VENTURA BOULEVARD<br>SUITE 305<br>WOODLAND HILLS CA 91364 |
| 002678P001-6049A-001<br>PENSKE<br>11200 PEORIA<br>SUN VALLEY CA 91352 | 002679P001-6049A-001<br>PEOPLE 20 NORTH AMERICA<br>PO BOX 677905<br>DALLAS TX 75267-7905 | 002680P001-6049A-001<br>PEPPERDINE UNIVERSITY<br>24255 PACIFIC COAST HIGHWAY<br>MALIBU CA 90263 | 002681P001-6049A-001<br>PEREZ CESAR<br>655 WEDGEWOOD AVE APT B<br>UPLAND CA 91786 |
| 002682P001-6049A-001<br>PEREZ JESUS<br>14071 DAUBERT ST<br>SAN FERNANDO CA 91340 | 002683P001-6049A-001<br>PERLA I PEREZ<br>12247 KLINGERMAN ST<br>EL MONTE CA 91732 | 002684P001-6049A-001<br>PERMAGUARD SECURITY SYSTEMS INC<br>PO BOX 55065<br>VALENCIA CA 91385 | 002685P001-6049A-001<br>PETER CUEVAS<br>2424 E 2ND ST<br>LOS ANGELES CA 90033 |
| 002686P001-6049A-001<br>PETER L MENDOZA<br>18257 VANOWEN ST<br>RESEDA CA 91335 | 002687P001-6049A-001<br>PF BRESEE FOUNDATION<br>184 SOUTH BIMINI PLACE<br>LOS ANGELES CA 90004 | 002688P001-6049A-001<br>PHILADELPHIA INSURANCE COMPANIES<br>PO BOX 70251<br>PHILADELPHIA PA 19176 | 002689P001-6049A-001<br>PHILIP ARMSTRONG<br>117 BIMINI PL<br>APT 218<br>LOS ANGELES CA 90004 |

**Greenberg Glusker**
**Exhibit Pages**

---

002690P001-6049A-001
PHILLIPS SEAFOOD
601 E PRATT ST
BALTIMORE MD 21202

002691P001-6049A-001
PHO & CRAB RESTAURANT
11660 WESTHEIMER ROAD
HOUSTON TX 77077

002692P001-6049A-001
PINEAPPLE & PEARLS
715 8TH ST SE
WASHINGTON DC 20003

002693P001-6049A-001
PIONEER FIRE PROTECTION
14819 CALVERT STREET
VAN NUYS CA 91411

002694P001-6049A-001
PITA ON VINE
1253 VINE STREET
LOS ANGELES CA 90038

002695P001-6049A-001
PIZZA HUT
14841 DALLAS PARKWAY
DALLAS TX 75254

002696P001-6049A-001
PLACENCIA CONSULTING LLC
7949 NEWLIN AVE APT A
WHITTIER CA 90602

002697P001-6049A-001
PLATT COLLEGE LOS ANGELES LLC
1000 SOUTH FREMONT AVENUE
ALHAMBRA CA 91803

002698P001-6049A-001
PLAY THERAPY SUPPLY
701 W MARSHALL ST
PO BOX 7
ARGOS IN 46501

002699P001-6049A-001
PLAY WITH A PURPOSE
2525 LEMOND ST SW
OWATONNA MN 55060

002700P001-6049A-001
PLAYGROUND OF DREAMS
8635 FALMOUTH AVE NO 206
PLAYA DEL REY CA 90293

002701P001-6049A-001
PLIC - SBD GRAND ISLAND
PO BOX 10372
DES MOINES IA 50306

002702P001-6049A-001
POETS MODERN COCKTAILS & EATS
24 W FRANKLIN ST
BALTIMORE MD 21201

002703P001-6049A-001
POINTS OF LIGHT FOUNDATION
ATTN ACCOUNTS RECEIVABLES
600 MEANS STREET SUITE 210
ATLANTA GA 30318

002704P001-6049A-001
POINTS OF LIGHT FOUNDATION - ATTN ACCOUN
600 MEANS STREET
SUITE 210
ATLANTA GA 30318

002705P001-6049A-001
POINTS RAPID REWARDS
6464 SUNSET BLVD
LOS ANGELES CA 90028

002706P001-6049A-001
POLLO LOCO
3535 HARBOR BLVD  100
COSTA MEZA CA 92626

002707P001-6049A-001
PORRIDGE & PUFFS
2801 BEVERLY BLVD
LOS ANGELES CA 90057

002708P001-6049A-001
PORTLAND INTERNATIONAL AIRPORT
7000 NE AIRPORT WAY
PORTLAND OR 97216

002709P001-6049A-001
PORTO'S BAKERY INC
3614 WEST MAGNOLIA BLVD
BURBANK CA 91505

002710P001-6049A-001
POSITIVE COACHING ALLIANCE
1001 N RENGSTORFF AVE 100
MOUNTAIN VIEW CA 94043

002711P001-6049A-001
POSSIBLE PRODUCTIONS INC
111 W VERDUGO AVE
BURBANK CA 91502

002712P001-6049A-001
POWER GRAPHICS DIGITAL IMAGING INC
9645 SOUTH 600 WEST
SANDY UT 84070

002713P001-6049A-001
PR-TECH SERVICES LLC
PO BOX 861241
LOS ANGELES CA 90086

002714P001-6049A-001
PREMIUM ASSIGNMENT CORPORATION
PO BOX 8000
TALLAHASSEE FL 32314

002715P001-6049A-001
PRETEND CITY
29 HUBBLE
IRVINE CA 92618

002716P001-6049A-001
PRICELINECOM
800 CONNECTICUT AVE
NORWALK CT 06854

002717P001-6049A-001
PRIDE SASH
3341 JACK NORTHROP AVE
HAWTHORNE CA 90250

Greenberg Glusker
**Exhibit Pages**

12/12/2019 01:53:05 PM

002718P001-6049A-001
PRINCE ALLEN
5657 LA MIRADA AVE APT 103
LOS ANGELES CA 90038

002719P001-6049A-001
PRINCESS ALLEN
5657 LA MIRADA AVE APT 103
LOS ANGELES CA 90038

002720P001-6049A-001
PRINCIPAL'S EXCHANGE
2101 E FOURTH ST SUITE 200B
SANTA ANA CA 92705

002721P001-6049A-001
PRISCILLA RIESTA
13010 CARL ST APT 163
PACOIMA CA 91331

002722P001-6049A-001
PRO BOXING SUPPLIES
4405 LAUREL CANYON BLVD
STUDIO CITY CA 91607

002723P001-6049A-001
PROSIGHT SPECIALTY INSURANCE CO
TANGRAM INSURANCE SERVICES
PO BOX 969
WESTBROOK CT 06498

002724P001-6049A-001
PROSOURCE FACILITY SUPPLY
11954 WASHINGTONE BOULEVARD
WHITTIER CA 90606

002725P001-6049A-001
PROTOGE
250 CALIFORNIA AVE
PALO ALTO CA 94306

002726P001-6049A-001
PUBLIC COUNSEL
610 S ARDMORE AVENUE
LOS ANGELES CA 90005

002727P001-6049A-001
PUBLIC RELATIONS & TECHNOLOGY SERVICES
27022 VICTORIA LANE
SUITE 83
VALENCIA CA 91355

002728P001-6049A-001
PUC EXCEL CHARTER
1855 N MAIN ST
FLOOR 2
LOS ANGELES CA 90031

002729P001-6049A-001
PUEBLO Y SALUD
ATTN CESAR E CHAVEZ COMMEMORATIVE COMMIT
1024 N MACLAY M13
SAN FERNANDO CA 91340

002730P001-6049A-001
PULSE UNIFORM
205 BELL PL D
WOODSTOCK GA 30188

002731P001-6049A-001
PVJOBS
4112 S MAIN STREET
LOS ANGELES CA 90037

002732P001-6049A-001
PWC CHARITABLE FOUNDATION INC
4040 W BOYSCOUT BLVD
TAMPA FL 33607

002733P001-6049A-001
PYK INVESTMENT
1665 S HARVARD ST
LOS ANGELES CA 90006

002734P001-6049A-001
Q&M ENTERTAINMENT
12827 HARBOR BLVD
SUITE G2
GARDEN GROVE CA 92840

002735P001-6049A-001
QTRAK
575 VIRGINA DR  D
FORT WASHINGTON PA 19034

002736P001-6049A-001
QUANTUM LEARNING NETWORK
1938 AVENIDA DEL ORO
OCEANSIDE CA 92056

002737P001-6049A-001
QUEENSCARE FOUNDATION
950 S GRAND AVE
2ND FLOOR
LOS ANGELES CA 90015

002738P001-6049A-001
QUICK SCORES LLC
1501 MONCLAIR DRIVE
RICHARDSON TX 75081

002739P001-6049A-001
QUINONEZ WENDY
1307 OTTOMAN ST
ARLETA CA 91331

002740P001-6049A-001
QUINTIN M REFFELLS
725 MANCHESTER DR
INGLEWOOD CA 90301

002741P001-6049A-001
RACHEL MEJIA
13091 1/2 CARL ST APT 303
PACOIMA CA 91331

002742P001-6049A-001
RAE'KWON ROBERTSON
4315 FIRTH BLVD APT 302
LOS ANGELES CA 90002

002743P001-6049A-001
RAFAEL ORTIZ
82165 CARUNDELET ST APT  22
LOS ANGELES CA 90057

002744P001-6049A-001
RALPHS GROCERY STORE
7257 SUNSET BLVD
WEST HOLLYWOOD CA 90046

002745P001-6049A-001
RAMON RAMIREZ
4063 1/2 WOODLAWN AVE
LOS ANGELES CA 90011

**Greenberg Glusker**
**Exhibit Pages**

---

002746P001-6049A-001
RAMONA ABENDROTH
319 N OXFORD AVE APT 8
LOS ANGELES CA 90004

002747P001-6049A-001
RAMPART PROPERTY MANAGEMENT
2404 WILSHIRE BLVD STE 8A
C/O GLADYS BURGOS
LOS ANGELES CA 90057

002748P001-6049A-001
RANCH DELI
16236 SAN DIEGUITO ROAD
RANCHO SANTA FE CA 92091

002749P001-6049A-001
RANDY QUEZADA
7500 PENFIELD AVENUE
WINNETKA CA 91306

002750P001-6049A-001
RAQUEL J FRAUSTO
1304 S PEARL AVE
COMPTON CA 90221

002751P001-6049A-001
RAQUEL PANUCO-HERNANDEZ
5239 MONTE VISTA ST APT308
LOS ANGELES CA 90042

002752P001-6049A-001
RAQUEL S CETZ TAMAYO
670 SHATTO PL APT 308
LOS ANGELES CA 90005

002753P001-6049A-001
RAQUEL S MAZAS
297 N STATE COLLEGE BLVD APT 4018
ORANGE CA 92868

002754P001-6049A-001
RAWDA H DOUMA
3317 WEST 118TH PL APT 308
INGLEWOOD CA 90303

002755P001-6049A-001
READY REFRESH
PO BOX 856158
LOUISVILLE KY 40285

002756P001-6049A-001
REBECCA G SOWERS
1456 SOUTH WOOSTER STREET APT 1
LOS ANGELES CA 90035

002757P001-6049A-001
RED HAWK FIRE & SECURITY (CA) LLC
PO BOX 512250
LOS ANGELES CA 90051

002758P001-6049A-001
REEF PLAYGROUND INC
8801 CEDROS AVE
6
PANORAMA CITY CA 91402

002759P001-6049A-001
REGAL ENTERTAINMENT GROUP
101 E BLOUNT AVENUE
KNOXVILLE TN 37920

002760P001-6049A-001
REGENTS OF THE UNIVERITY OF CALIFORNIA
BOX 957089
1125 MURPHY HALL
LOS ANGELES CA 90095

002761P001-6049A-001
REGENTS OF THE UNIVERITY OF CALIFORNIA
DEPARTMENT K/UCLA EXTENSION
PO BOX 24901
LOS ANGELES CA 90024-0901

002762P001-6049A-001
REGENTS OF THE UNIVERITY OF CALIFORNIA
UCLA EVENTS & TRANSPORTATION
555 WESTWOOD PLAZA STE 100 BOX 951360
LOS ANGELES CA 90095-1360

002763P001-6049A-001
REGENTS OF THE UNIVERSITY OF CAL AT IRVI
ACCOUNTING OFFICE 120 THEORY SUITE 200
IRVINE CA 92697

002764P001-6049A-001
REGENTS OF THE UNIVERSITY OF CALIFORNIA
9500 GILMAN DRIVE
LA JOLLA CA 92093

002765P001-6049A-001
REGENTS OF THE UNIVERSITY OF CALIFORNIA
900 UNIVERSITY AVE
RIVERSIDE CA 92521

002766P001-6049A-001
REGION 9 HEAD START ASSOCIATION
1225 8TH STREET SUITE 342
SACRAMENTO CA 95814

002767P001-6049A-001
REICH INDUSTRIES INC/ TGA TRUCK DRIVING
1115 S TAYLOR AVE
MONTEBELLO CA 90640

002768P001-6049A-001
RENAISSANCE LEARNING INC
2911 PEACH STREET
PO BOX 8036
WISCONSIN RAPIDS WI 54495

002769P001-6049A-001
RENEE OCHOA
3426 ISABEL DRIVE APT 1
LOS ANGELES CA 90065

002770P001-6049A-001
REPTACULAR ANIMALS
8309 LAURELCANYON BLVD 316
SUN VALLEY CA 91352

002771P001-6049A-001
REPUBLIC SERVICES 902
PO BOX 78829
PHOENIX AZ 85062

002772P001-6049A-001
REPUBLIQUE
624 SOUTH LA BREA AVE
LOS ANGELES CA 90036

002773P001-6049A-001
RESOURCE AREA FOR TEACHING
1355 RIDDER PARK DRIVE
SAN JOSE CA 95131

## Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 002774P001-6049A-001<br>RESUME NOW<br>1 HALLIDIE PLAZA<br>SUITE 600<br>SAN FRANCISCO CA 94102 | 002775P001-6049A-001<br>REVOLUTION DANCEWEAR LLC<br>6100 WEST HOWARD<br>NILES IL 60714 | 002776P001-6049A-001<br>REVOLUTION K12<br>1337 3RD ST<br>2ND FL<br>SANTA MONICA CA 90401 | 002777P001-6049A-001<br>REYES CARLOS<br>5542 SIERRA VISTA AVE<br>APT 303<br>LOS ANGELES CA 90038 |
| 002778P001-6049A-001<br>REYMUNDO BARRASA<br>3357 STALLO AVE<br>ROSEMEAD CA 91770 | 002779P001-6049A-001<br>REYMUNDO G MONTIEL III<br>15215 VICTORY BLVD APT 119<br>VAN NUYS CA 91411 | 002780P001-6049A-001<br>RICARDO A SPARKS<br>6055 BONFAIR AVE<br>LAKEWOOD CA 90712 | 002781P001-6049A-001<br>RICARDO D AGUILAR<br>3546 WEST 132ND STREET<br>HAWTHORNE CA 90250 |
| 002782P001-6049A-001<br>RICARDO GUERECA<br>12601 PIERCE STREET APT 132<br>PACOIMA CA 91331 | 002783P001-6049A-001<br>RICARDO HUENDO<br>322 N HAGAR ST APT U<br>SAN FERNANDO CA 91340 | 002784P001-6049A-001<br>RICARDO M SIMONI ROMERO<br>701 S OXFORD AVE 104<br>LOS ANGELES CA 90005 | 002785P001-6049A-001<br>RICHARD CASTILLO<br>5661 LEXINGTON AVE APT 103<br>LOS ANGELES CA 90038 |
| 002786P001-6049A-001<br>RICHARD HERRERA<br>16914 KESWICK STREET<br>VAN NUYS CA 91406 | 002787P001-6049A-001<br>RICHARD HU<br>429 S ALMANSOR ST<br>ALHAMBRA CA 91801 | 002788P001-6049A-001<br>RICKY ALEJANDRO<br>714 S NEW HAMPSHIRE AVE APT 15<br>LOS ANGELES CA 90005 | 002789P001-6049A-001<br>RIDERS EXPRESS T&C<br>PO BOX 923248<br>SYLMAR CA 91392 |
| 002790P001-6049A-001<br>RING<br>1523 26TH ST<br>SANTA MONICA CA 90404 | 002791P001-6049A-001<br>RISEUP<br>6001 HOSPITALITY COURT<br>STE 100<br>MORRISVILLE NC 27560 | 002792P001-6049A-001<br>RITA FLORA<br>LOS ANGELES CA 90004 | 002793P001-6049A-001<br>RITE AID STORE<br>6130 W SUNSET BLVD<br>HOLLYWOOD CA 90028 |
| 002794P001-6049A-001<br>RIVERS EDGE CAFE<br>200 S ALAMO STREET<br>SAN ANTONIO TX 78205 | 002795P001-6049A-001<br>RMA GEOSCIENCE<br>12223 HIGHLAND AVE<br>SUITE 106-579<br>RANCHO CUCAMONGA CA 91739 | 002796P001-6049A-001<br>ROBERT BARBA<br>4302 AMISTAD AVE<br>PICO RIVERA CA 90660 | 002797P001-6049A-001<br>ROBERT BOSCH TOOL CORPORATION<br>1800 WEST CENTRAL ROAD<br>MOUNT PROSPECT IL 60056 |
| 002798P001-6049A-001<br>ROBERT C CRAVENS<br>4224 OSTROM AVE<br>LAKEWOOD CA 90713 | 002799P001-6049A-001<br>ROBERT RAMIREZ<br>1121 S GARFIELD AVE APT A<br>ALHAMBRA CA 91801 | 002800P001-6049A-001<br>ROBERT SIMPSON JR<br>816 W 60TH ST<br>LOS ANGELES CA 90044 | 002801P001-6049A-001<br>ROBERTO MILLAN<br>14939 FLORENTINE ST<br>SYLMAR CA 91342 |

**Greenberg Glusker**
**Exhibit Pages**

002802P001-6049A-001
ROBERTO SANCHEZ
PO BOX 1380
LOS ANGELES CA 90078-1380

002803P001-6049A-001
ROBIN SHARP
6710 VARNA AVE
VALLEY GLEN CA 91401

002804P001-6049A-001
ROBINETTE RAMIREZ
13700 COMMUNITY ST
PACOIMA CA 91402

002805P001-6049A-001
ROCIO R RODRIGUEZ
3412 CUDAHY ST
HUNTINGTON PARK CA 90255

002806P001-6049A-001
ROCIO RIVERA-MURILLO
9415 SYLMAR AVENUE UNIT 7
PANORAMA CITY CA 91402

002807P001-6049A-001
RODOLFO ANDALON GARCIA
5135 WOOD AVE
SOUTH GATE CA 90280

002808P001-6049A-001
ROGELIO MORALES
1740 1/4 N GARFIELD PL
LOS ANGELES CA 90028

002809P001-6049A-001
ROMERO STEPHANIE
7359 ADWEN ST
DOWNEY CA 90241

002810P001-6049A-001
RONALD DELGADO
631 E 47TH ST
LOS ANGELES CA 90011

002811P001-6049A-001
RONALD EUGENE DIAZ JR
12327 ORANGE DR
WHITTIER CA 90601

002812P001-6049A-001
RONALD PAUL MILAM
1704 MORTON AVE
LOS ANGELES CA 90026

002813P001-6049A-001
RONALD ROBINSON
4054 W 58TH PLACE
LOS ANGELES CA 90043

002814P001-6049A-001
ROROS CHICKEN
6660 SUNSET BLVD
STE C
LOS ANGELES CA 90028

002815P001-6049A-001
ROSA ISELA RAMIREZ
3140 FAIRMOUNT ST
LOS ANGELES CA 90063

002816P001-6049A-001
ROSA RAMIREZ
3140 FAIRMOUNT ST
LOS ANGELES CA 90063

002817P001-6049A-001
ROSALBA E LEMUS
11023 NORRIS AVE APT27
PACOIMA CA 91331

002818P001-6049A-001
ROSALINDA MANCILLAS
PO BOX 2135
WEST SACRAMENTO CA 95691

002819P001-6049A-001
ROSARIOS
920 S ALAMO
SAN ANTONIO TX 78205

002820P001-6049A-001
ROSE DIAZ-DOMINGUEZ
11126 KESWICK ST
SUN VALLEY CA 91352

002821P001-6049A-001
ROSE MARY JILES
423 EAST 118TH PLACE
LOS ANGELES CA 90061

002822P001-6049A-001
ROSEMARY ENCINAS
2211 GATES ST
LOS ANGELES CA 90031

002823P001-6049A-001
ROSMERY GRAMAJO
13100 BROMONT AVENUE APT 49
SYLMAR CA 91342

002824P001-6049A-001
ROSS STORES
4440 ROSEWOOD DR
PLEASANTON CA 94588

002825P001-6049A-001
ROSSOBLU RESTAURANT
1124 SAN JULIAN ST
LOS ANGELES CA 90015

002826P001-6049A-001
ROTH STAFFING COMPANIES LP
PO BOX 60003
ANAHEIM CA 92812

002827P001-6049A-001
ROXANA JULLAPAT
638 MALTMAN AVE
LOS ANGELES CA 90026

002828P001-6049A-001
ROXANA MAYORGA
11346 EMELITA ST
NORTH HOLLYWOOD CA 91601

002829P001-6049A-001
ROXANNA MORENO
12873 COMETA AVE
SAN FERNANDO CA 91340

**Greenberg Glusker**
**Exhibit Pages**

002830P001-6049A-001
ROXANNA VANESSA ALVARADO
3414 MILTON ST
PASADENA CA 91107

002831P001-6049A-001
ROY AND PATRICIA DISNEY FAMILY FOUNDATIO
181 S BUENA VISTA ST
BURBANK CA 91505

002832P001-6049A-001
ROY W BUCHANAN
1426 1/2 W 83RD ST
LOS ANGELES CA 90047

002833P001-6049A-001
ROYAL SECURITY TRAINING ACADEMY
1111 W 6TH ST SUITE 100
LOS ANGELES CA 90017

002834P001-6049A-001
RUBEN D GOMEZ
948 N EASTMAN AVE
LOS ANGELES CA 90063

002835P001-6049A-001
RUBEN LEIVA
11752 GLENAOKS BLVD
SAN FERNANDO CA 91340

002836P001-6049A-001
RUBI LEON GONZALEZ
1816 S HARVARD BLVD
LOS ANGELES CA 90006

002837P001-6049A-001
RUBY A RODRIGUEZ
5103 WOODLAWN AVE
LOS ANGELES CA 90011

002838P001-6049A-001
RUBY SUSHI
201 UNIVERSITY AVE
PALO ALTO CA 94301

002839P001-6049A-001
RUBYTH CORTES-BELLO
219 E 28TH ST
LOS ANGELES CA 90011

002840P001-6049A-001
RUSSIAN NEWSPAPER DISTRIBUTION INC
425 S FAIRFAX AVE
SUITE 301
LOS ANGELES CA 90036

002841P001-6049A-001
RUSTIC CANYON
1119 WILSHIRE BLVD
SANTA MONICA CA 90401

002842P001-6049A-001
RUTH I MONZON
1505 DEL AMO BLVD APT 3
TORRANCE CA 90501

002843P001-6049A-001
RUTH MONZON
1515 DEL AMO BLVD
APT 3
TORRANCE CA 90501

002844P001-6049A-001
RUTHLYNN DINEROS
426 MANZANITA AVE
SIERRA MADRE CA 91204

002845P001-6049A-001
RUTHS CHRIS STEAK HOUSE
2231 CRYSTAL DRIVE
11TH FLOOR
ARLINGRON VA 22202

002846P001-6049A-001
RWM FIBER OPTICS INC
16627 AVILLON BLVD STE A
CARSON CA 90746

002847P001-6049A-001
RX FOR READING
PO BOX 491190
LOS ANGELES CA 90049

002848P001-6049A-001
RYAN STEWART
1749 NORTH SERRANO AVE APT 340
LOS ANGELES CA 90027

002849P001-6049A-001
S&S WORLDWIDE
75 MILL STREET
COLCHESTER CT 06415

002850P001-6049A-001
SAAVEDRA MARICELA
10532 CAPISTRANO AVE
SOUTH GATE CA 90280

002851P001-6049A-001
SABIO ENTERPRISES INC
400 CORPORATE POINTE SUITE 300
CULVER CITY CA 90230

002852P001-6049A-001
SABRINA I ANGUIANO
10825 TELFAIR AVE
PACOMIA CA 91331

002853P001-6049A-001
SAFETYSIGNCOM
64 OUTWATER LANE
GARAFIELD NJ 07026

002854P001-6049A-001
SAFEWAY INC
PO BOX 742918
LOS ANGELES CA 90074

002855P001-6049A-001
SAISON
178 TOWNSEND STREET
SAN FRANCISCO CA 94107

002856P001-6049A-001
SALEF
421 S BIXEL ST SUITE A
LOS ANGELES CA 90017

002857P001-6049A-001
SALEHA KAISER
22330 S LADEENE AVE
TORRANCE CA 90505

Greenberg Glusker
Exhibit Pages

002858P001-6049A-001
SALESFORCEORG
50 FREMONT ST
STE 300
SAN FRANCISCO CA 94105

002859P001-6049A-001
SALOMON ROMAN ALVAREZ JR
5853 VIRGINIA AVE APT 6
LOS ANGELES CA 90038

002860P001-6049A-001
SALVADOR COVARRUBIAS
14646 BLYTHE ST APT 18
PANORAMA CITY CA 91402

002861P001-6049A-001
SALVADOR GONZALEZ
26671 WHIPPORWILL PL
CANYON COUNTRY CA 91351

002862P001-6049A-001
SALVADOR OLAVARRIETA
12703 S SAN PEDRO ST APT 15
LOS ANGELES CA 90061

002863P001-6049A-001
SALVADOR PINONES JR
1272 E 54ST
LOS ANGELES CA 90011

002864P001-6049A-001
SALVADOR SALOMON
15056 VOSE ST
VAN NUYS CA 91405

002865P001-6049A-001
SAMANTHA D TZINTZUN
10420 MARKLEIN AVE
MISSION HILLS CA 91345

002866P001-6049A-001
SAMANTHA G ZUNIGA
1539 W GAGE AVE
LOS ANGELES CA 90047

002867P001-6049A-001
SAMANTHA STEFFIN
7114 POMELO DR
WEST HILLS CA 91307

002868P001-6049A-001
SAMANTHA TORRES
25399 THE OLD ROAD APT 2-208
STEVENSON RANCH CA 91381

002869P001-6049A-001
SAMONE EDWARDS
11333 MONA BLVD APY 288
LOS ANGELES CA 90059

002870P001-6049A-001
SAMS CLUB
2101 SE SIMPLE SAVINGS DR
BENTONVILLE AK 72716

002871P001-6049A-001
SAMUEL D RESTREPO
344 W DUARTE RD A
MONROVIA CA 91016

002872P001-6049A-001
SAMUEL MARCKWORDT
10870 PALA AVE APT  334
PACOIMA CA 91331

002873P001-6049A-001
SAMUEL PENA
13061 CARL ST UNIT 357
APT 357 CA 91331

002874P001-6049A-001
SAMUEL VALLE
9726 SAN MIGUEL AVE APT B
SOUTH GATE CA 90280

002875P001-6049A-001
SAMY'S CAMERA
12636 BEATRICE ST
LOS ANGELES CA 90066

002876P001-6049A-001
SAN FERNANDO COMMUNITY HOSPITAL
ATTN AUDREY L SIMMONS MSHA
732 MOTT ST SUITE 100
SAN FERNANDO CA 91340

002877P001-6049A-001
SAN FERNANDO FIRST STREET LLC
601 S BRAND BLVD 3RD FLOOR
SAN FERNANDO CA 91340

002878P001-6049A-001
SAN FERNANDO INSTITUTE OF APPLIED MEDIA
130 N BRAND BLVD
SAN FERNANDO CA 91340

002879P001-6049A-001
SAN FERNANDO RECREATION & COMMUNITY SERV
208 PARK AVE
SAN FERNANDO CA 91340

002880P001-6049A-001
SAN FERNANDO TIRES & WHEELS INC
1500 SAN FERNANDO RD
SAN FERNANDO CA 91340

002881P001-6049A-001
SANABRIA ELDER
729 E 84TH PL
LOS ANGELES CA 90001

002882P001-6049A-001
SANDRA A GONZALEZ
9010 TOBIAS AVENUE APT 107
PANORAMA CITY CA 91402

002883P001-6049A-001
SANDRA CHAVEZ
8148 SAINT CLAIR AVE
NORTH HOLLYWOOD CA 91306

002884P001-6049A-001
SANDRA TARANGO
13550 FOOTHILL BLVD UNIT 6
SYLMAR CA 91342

002885P001-6049A-001
SANDY ALVIRDE
1417 W 3RD ST APT 505
LOS ANGELES CA 90017

Greenberg Glusker
**Exhibit Pages**

002886P001-6049A-001
SANDY SANTOS
5711 1/2 RUTHELEN ST
LOS ANGELES CA 90062

002887P001-6049A-001
SANDY SPIN SLADE INC
670 E PARKRIDGE AVE SUITE 104
CORONA CA 92879

002888P001-6049A-001
SANTIAGO BOLANOS
13751 HUBBARD ST APT 106
SYLMAR CA 91342

002889P001-6049A-001
SARA ISRAEL
638 WEST KNOLL DRIVE APT 5
WEST HOLLYWOOD CA 90069

002890P001-6049A-001
SARA PANAMENO
7945 PEACHTREE AVE
PANORAMA CITY CA 91402

002891P001-6049A-001
SARA SERRANO
8137 CALIFORNIA AVE
SOUTH GATE CA 90280

002892P001-6049A-001
SARAH FURNARI
5300 KESTER AVE APT 104
SHERMAN OAKS CA 91411

002893P001-6049A-001
SARAH RUSSO
1072 LAGUNA AVE
APT 7
LOS ANGELES CA 90026

002894P001-6049A-001
SARAHI MORALES
15237 LEMARSH ST
MISSION HILLS CA 91345

002895P001-6049A-001
SARETH ELIZARRARAS-HUERTA
3438 GLENALBYN DRIVE
LOS ANGELES CA 90065

002896P001-6049A-001
SARI SARI STORE
317 S BROADWAY
LOS ANGELES CA 90013

002897P001-6049A-001
SAUL MENDOZA
12715 WARDMAN ST
WHITTIER CA 90602

002898P001-6049A-001
SAUL SERRANO VALLADARES
10472 LAUREL CANYON BLVD
PACOIMA CA 91331

002899P001-6049A-001
SAUL YAVE HERNANDEZ
30530 SAN MARTINEZ RD
VAL VERDE CA 91384

002900P001-6049A-001
SAURABH SHAH
1615 GREENCASTLE AVE UNIT C
ROWLAND HEIGHTS CA 91748

002901P001-6049A-001
SCARLETT GOMEZ
1207 E 66TH ST
LOS ANGELES CA 90001

002902P001-6049A-001
SCE FEDERAL CREDIT UNION
12701 SCHABARUM AVE
IRWINDALE CA 91706

002903P001-6049A-001
SCHOLASTIC INC
PO BOX 3720
JEFFERSON CITY MO 65102

002904P001-6049A-001
SCHOOL HEALTH CORPORATION
5600 APOLLO DRIVE
ROLLING MEADOWS IL 60008

002905P001-6049A-001
SCHOOL NURSE SUPPLY
1690 WRIGHT BLVD
SCHAUMBURG IL 60168

002906P001-6049A-001
SCHOOL OF BUSINESS AND TOURISM
322 S LUCAS AVENUE
LOS ANGELES CA 90017

002907P001-6049A-001
SCHOOL OF BUSINESS AND TOURISM-MCLC
322 S LUCAS AVE
LOS ANGELES CA 90017

002908P001-6049A-001
SCHOOL OF SOCIAL JUSTICE- MCLC
322 S LUCAS AVE
LOS ANGELES CA 90017

002909P001-6049A-001
SCHOOL OUTFITTERS
3736 REGENT AVE
CINCINNATI OH 45212

002910P001-6049A-001
SCHOOL SPECIALTY
3825 S WILLOW AVE
FRESNO CA 93725

002911P001-6049A-001
SCHOOL SPECIALTY EDUCATION ESSENTIALS
MB UNIT 67-3106
MILWAUKEE WI 53268

002912P001-6049A-001
SCHOOL SPECIALTY MATH
PO BOX
NASHUA NH 03061

002913P001-6049A-001
SCHOOL SPECIALTY SPORTIME
MB UNIT 673106
MILWAUKEE WI 53268

**Greenberg Glusker**
**Exhibit Pages**

002914P001-6049A-001
SCHOOL TECH SUPPLY
PO BOX 2999
PHOENIX AZ 85062

002915P001-6049A-001
SCORE SPORTS
726 EAST ANAHEIM ST
WILMINGTON CA 90744

002916P001-6049A-001
SEA LAB-LA CONSERVATION CORPS
1021 N HARBOR DRIVE
REDONDO BEACH CA 90277

002917P001-6049A-001
SEARS
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179

002918P001-6049A-001
SEASON 52
1689 ARDEN WAY SUITE 1065
SACRAMENTO CA 98515

002919P001-6049A-001
SEBASTIAN ARAUJO
7706 ETON AVENUE
CANOGA PARK CA 91304

002920P001-6049A-001
SECRETARY OF STATE
BE CERTIFICATION AND RECORDS
PO BOX 944260
SACRAMENTO CA 94244-2600

002921P001-6049A-001
SECURITY UNLIMITED LOCKSMITH
15339 PARTHENIA ST
NORTH HILLS CA 91343

002922P001-6049A-001
SELMA COMMUNITY HOUSING
ATTN: HELEN AGUIRRE PALMA (MANAGER) 1605
LOS ANGELES CA 90028

002923P001-6049A-001
SELWYN ARCHILA
10193 MOREHART AVE
PACOIMA CA 91331

002924P001-6049A-001
SEMILLAS SOCIEDAD CIVIL
4736 HUNTINGTON DR SOUTH
LOS ANGELES CA 90032

002925P001-6049A-001
SERENA HAEUSER
3762 CRAWFORD ST
LOS ANGELES CA 90011

002926P001-6049A-001
SERGIO D GERMAN
9832 SAN ANTONIO AVE
SOUTH GATE CA 90280

002927P001-6049A-001
SERGIO GARAY
12753 OTTOMAN ST
PACOIMA CA 91331

002928P001-6049A-001
SERGIO GASCON & ASSOCIATES
520 N HUNTINGTON AVE
SUITE A
MONTEREY PARK CA 91754

002929P001-6049A-001
SERGIO GUTIERREZ
13321 GOLETA STREET
PACOIMA CA 91331

002930P001-6049A-001
SERGIO RUIZ
8015 VAN NUYS BLVD
PANORAMA CITY CA 91402

002931P001-6049A-001
SERVICE AMERICA CORPORATION
ATTN: FRONT DESK
5333 ZOO DRIVE
LOS ANGELES CA 90027

002932P001-6049A-001
SERVICE YEAR ALLIANCE
1400 EYE STREET NW
SUITE 900
WASHINGTON DC 20005

002933P001-6049A-001
SFHS ALUMNI ASSOCIATION
PO BOX 1051
SAN FERNANDO CA 91341

002934P001-6049A-001
SHAHEED A CHAPPLE
9320 SOUTH FIGUEROA
LOS ANGELES CA 90003

002935P001-6049A-001
SHARMAINE MAPOTE
1008 ROSEMONT AVE
APT 114
LOS ANGELES CA 90026

002936P001-6049A-001
SHARP INTERNATIONAL
PO BOX 338
CLAREMONT CA 91711

002937P001-6049A-001
SHARROL GODOY-GARCIA
4401 CIMARRON ST
LOS ANGELES CA 90062

002938P001-6049A-001
SHAWN SNOW
1862 VIA BANDERA
WHITTIER CA 90601

002939P001-6049A-001
SHAYAN SHAFIEI
321 N ORANGE STREET UNIT 210
GLENDALE CA 91203

002940P001-6049A-001
SHELL OIL COMPANY
910 LOUISIANA ST
HOUSTON TX 77002

002941P001-6049A-001
SHELLY V GARCIA-RODRIGUEZ
9500 ZELZAH AVE APT M314
NORTHRIDDGE CA 91325

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

---

002942P001-6049A-001
SHERWIN WILLIAMS COMPANYM INC
101 W PROSPECT AVE
CLEVELAND OH 44115

002943P001-6049A-001
SHERYLEE S WARRIOR
5815 2ND AVE
LOS ANGELES CA 90043

002944P001-6049A-001
SHEYLA MONTERROSO MARROQUIN
16344 BRYANT STREET
NORTH HILLS CA 91343

002945P001-6049A-001
SHI INTERNATIONAL CORP
I290 DAVIDSON AVENUE
SOMERSET NJ 08873

002946P001-6049A-001
SHIELDS FOR FAMILIES
11601 SOUTH WESTERN AVENUE
LOS ANGELES CA 90047

002947P001-6049A-001
SHINMAI JAPANESE RESTAURANT
1825 SAN PABLO AVE
OAKLAND CA 94612

002948P001-6049A-001
SHIVANI P NARANG
7 REDCROWN
MISSION VIEJO CA 92692

002949P001-6049A-001
SHNEAKY ENTERTAINMENT AND CONSULTING
3323 HOPE ST APT C
HUNTINGTON PARK CA 90255

002950P001-6049A-001
SHRED IT USA INC
8600 TAMARACK AVE
SUN VALLEY CA 91352

002951P001-6049A-001
SILVIA VALDEZ
13030 GARBER ST
PACOIMA CA 91331

002952P001-6049A-001
SINTIA MANDUJANO
1617 S HOOVER STREET APT 5
LOS ANGELES CA 90006

002953P001-6049A-001
SIX FLAGS MAGIC MOUNTAIN
ATTN GROUP SALES
26101 MAGIC MOUNTAIN PARKWAY
VALENCIA CA 91355

002954P001-6049A-001
SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY MO 64180

002955P001-6049A-001
SKY ZONE VAN NUYS
7741 HAYVENHURST AVE
VAN NUYS CA 91406

002956P001-6049A-001
SKYLER B GODOY-GARCIA
4401 CIMARRON ST
LOS ANGELES CA 90062

002957P001-6049A-001
SLB PRINTING INC
2818 S ROBERTSON BLVD
LOS ANGELES CA 90034

002958P001-6049A-001
SLED BACKGROUND CHECK
3111 CAMINO DEL RIO N SUITE 400
SAN DIEGO CA 92108

002959P001-6049A-001
SMART & FINAL
600 CITADEL DR
COMMERCE CA 90040

002960P001-6049A-001
SMART JANITORIAL LLC
17192 MURPHY AVE 16261
IRVINE CA 92623

002961P001-6049A-001
SNAP INC
2772 DONALD DOUGLAS LOOP N
SANTA MONICA CA 90405

002962P001-6049A-001
SO CAL FARMERS NEPANOLIZTLI LLC
11003 PENROSE STREET
1
SUN VALLEY CA 91352

002963P001-6049A-001
SOCAL CODE CAMP INC
17702 SEMINOLE WAY
YORBA LINDA CA 92886

002964P001-6049A-001
SOCAL OFFICE TECHNOLOGIES
5700 WARLAND DR
CYPRESS CA 90630

002965P001-6049A-001
SOCCERONE
7349 CANOGA AVE
CANOGA PARK CA 91303

002966P001-6049A-001
SOCCERSTORES INC
11118 BALBOA BLVD
GRANADA HILLS CA 91344

002967P001-6049A-001
SOCIAL SOLUTIONS GLOBAL INC
425 WILLIAMS COURT SUITE 100
BALTIMORE MD 21220

002968P001-6049A-001
SOCIALE CHICAGO
800 S CLARK STREET
CHICAGO IL 60605

002969P001-6049A-001
SOFIA M GOODE
678 E WALNUT STREET UNIT 512
PASADENA CA 91101

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002970P001-6049A-001<br>SOMNI<br>9247 ALDER DR<br>BEVERLY HILLS CA 90210 | 002971P001-6049A-001<br>SONIA E OLIVA<br>13255 RELIANCE ST<br>ARLETA CA 91331 | 002972P001-6049A-001<br>SONIA MORENO<br>2001 NEW JERSEY ST<br>LOS ANGELES CA 90033 | 002973P001-6049A-001<br>SONIA TORRES<br>6100 MESA AVE<br>LOS ANGELES CA 90042 |
| 002974P001-6049A-001<br>SORIE ALBA<br>2049 CALLA LA SOMBRA UNIT 1<br>SIMI VALLEY CA 93063 | 002975P001-6049A-001<br>SORRA<br>1550 N EL CENTRO AVE ROOFTOP<br>LOS ANGELES CA 90028 | 002976P001-6049A-001<br>SOUDERS MEGAN<br>1720 W 24TH ST<br>LOS ANGELES CA 90018 | 002977P001-6049A-001<br>SOUND BODY SOUND MIND FOUNDATION<br>ATTN MATTHEW FLESOCK<br>LOS ANGELES CA 90025 |
| 002978P001-6049A-001<br>SOUTH BAY COMMUNITY SERVICES<br>430 F STREET<br>CHULA VISTA CA 91910 | 002979P001-6049A-001<br>SOUTH BAY COMMUNITY SERVICES<br>430 F ST<br>CULA VISTA CA 91910 | 002980P001-6049A-001<br>SOUTHEAST COMMUNITY DEVELOPMENT CORP<br>6423 FLORENCE PLACE SUITE 103<br>BELL GARDENS CA 90201 | 002981P001-6049A-001<br>SOUTHERN CALIFORNIA EDISON<br>PO BOX 300<br>ROSEMEAD CA 91772 |
| 002982P001-6049A-001<br>SOUTHERN CALIFORNIA GAS<br>PO BOX C<br>MONTEREY PARK CA 91756 | 002983P001-6049A-001<br>SOUTHERN CALIFORNIA GRANTMAKERS<br>1000 N ALAMEDA<br>STE 230<br>LOS ANGELES CA 90012 | 002984P001-6049A-001<br>SOUTHWEST AIRLINES<br>2702 LOVE FIELD DR<br>DALLAS TX 75235 | 002985P001-6049A-001<br>SOUTHWINDS TRANSPORTATION<br>9303 SUNLAND BLVD<br>SUN VALLEY CA 91352 |
| 002986P001-6049A-001<br>SPARK PROGRAM INC<br>145 S SPRING ST SUITE 410<br>LOS ANGELES CA 90012 | 002987P001-6049A-001<br>SPARKLETTS<br>PO BOX 660579<br>DALLAS TX 75266 | 002988P001-6049A-001<br>SPECTRUM<br>9260 TOPANGA CYN BV<br>CHATSWORTH CA 91311 | 002989P001-6049A-001<br>SPORTS FLAG & PENNANTS<br>1862 E BELVIDERE RD UNIT 106<br>GRAYSLAKE IL 60030 |
| 002990P001-6049A-001<br>SPORTS IMPORTS<br>PO BOX 21040<br>COLUMBUS OH 43221 | 002991P001-6049A-001<br>SPOTLESS RUG CLEANERS<br>1035 S SERRANO AVE 4<br>LOS ANGELES CA 90006 | 002992P001-6049A-001<br>SPRINT<br>PO BOX 4191<br>CAROL STREAM IL 60197 | 002993P001-6049A-001<br>ST JOHN'S WELL CHILD & FAMILY CENTER INC<br>808 W 58TH ST<br>LOS ANGELES CA 90037 |
| 002994P001-6049A-001<br>STACEY M TAPIA<br>8505 COLUMBUS AVENUE UNIT 302<br>NORTH HILLS CA 91343 | 002995P001-6049A-001<br>STACEY RODRIGUEZ<br>6561 FULTON AVE APT 7<br>VAN NUYS CA 91401 | 002996P001-6049A-001<br>STACY CAMARILLO MENDOZA<br>2940 INDIANA AVENUE<br>SOUTH GATE CA 90820 | 002997P001-6049A-001<br>STACY TAPIA<br>9233 VAN NUYS BLVD  224<br>PANORAMA CITY CA 91402 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002998P001-6049A-001<br>STANDARD PARKING<br>ATTN RAMON PENA<br>1055 W 7TH STREET SUITE 1500<br>LOS ANGELES CA 90017 | 002999P001-6049A-001<br>STANFORD UNIVERSITY<br>STANFORD UNIVERISTY DEPT 33725 PO BOX 39<br>SAN FRANCISCO CA 94139 | 003000P001-6049A-001<br>STANLEY ROYSTER<br>1621 S VICTORIA AVE<br>LOS ANGELES CA 90019 | 003001P001-6049A-001<br>STANLEY SAUNDERS<br>15106 NW OAKMONT LOOP<br>BEAVERTON OR 97006 |
| 003002P001-6049A-001<br>STAPLES CONTRACT & COMMERCIAL INC<br>DEPT LA<br>PO BOX 83689<br>CHICAGO IL 60696 | 003003P001-6049A-001<br>STAPLES TECHNOLOGY SOLUTIONS<br>PO BOX 95230<br>CHICAGO IL 60694 | 003004P001-6049A-001<br>STARBUCKS<br>2401 UTAH AVENUE SOUTH<br>SEATTLE WA 98134 | 003005P001-6049A-001<br>STATE BOARD OF EQUALIZATION<br>SPECIAL TAXES AND FEES<br>PO BOX 942879<br>SACRAMENTO CA 94279 |
| 003006P001-6049A-001<br>STATE OF CALIFORNIA<br>3301 C STREET<br>SUITE 700<br>SACRAMENTO CA 95816 | 003007P001-6049A-001<br>STATE OF CALIFORNIA - PUBLIC UTILITIES C<br>505 VAN NESS AVENUE<br>SAN FRANCISCO CA 94102 | 003008P001-6049A-001<br>STAY LIMITLESS<br>PO BOX 33667<br>LOS ANGELES CA 90033 | 003009P001-6049A-001<br>STEM & MORE LLC<br>7618 JELLICO AVE<br>NORTHRIDGE CA 91325 |
| 003010P001-6049A-001<br>STEM ACADEMY OF HOLLYWOOD<br>1309 N WILTON PLACE 4TH FL<br>LOS ANGELES CA 90028 | 003011P001-6049A-001<br>STEM PREPARATORY SCHOOLS INC<br>3200 W ADAMS BLVD<br>LOS ANGELES CA 90018 | 003012P001-6049A-001<br>STEMFINITY<br>501 S 11TH ST<br>BOISE ID 83702 | 003013P001-6049A-001<br>STEPHANIE A MENDEZ<br>1200 E 49TH STREET<br>LOS ANGELES CA 90011 |
| 003014P001-6049A-001<br>STEPHANIE AYALA<br>225 N AVE 25 APT 222<br>LOS ANGELES CA 90031 | 003015P001-6049A-001<br>STEPHANIE CALDERON<br>1324 1/2 S SPRUCE<br>MONTEBELLO CA 90640 | 003016P001-6049A-001<br>STEPHANIE CORTES<br>8363 WILLIS AVE 15<br>PANORAMA CITY CA 91402 | 003017P001-6049A-001<br>STEPHANIE DURAN<br>14366 GERMAIN ST<br>MISSION HILLS CA 91345 |
| 003018P001-6049A-001<br>STEPHANIE GUZMAN<br>1817 W WASHINGTON AVE<br>SANTA ANA CA 92706 | 003019P001-6049A-001<br>STEPHANIE HUEZO-LAZO<br>13159 CHASE ST<br>ARLETA CA 91331 | 003020P001-6049A-001<br>STEPHANIE J CALDERON<br>6806 BRYNHURST AVENUE<br>LOS ANGELES CA 90043 | 003021P001-6049A-001<br>STEPHANIE M ALFARO<br>12600 VAN NUYS BLVD APT 58<br>PACOIMA CA 91331 |
| 003022P001-6049A-001<br>STEPHANIE M CALIXTO<br>1833 W39TH ST<br>LOS ANGELES CA 90062 | 003023P001-6049A-001<br>STEPHANIE MOZQUEDA<br>12050 VAN NUYS BLVD<br>LAKE VIEW TERRACE CA 91342 | 003024P001-6049A-001<br>STEPHANIE NUNEZ<br>2036 LUCAS STREET<br>SAN FERNANDO CA 91340 | 003025P001-6049A-001<br>STEPHANIE PAOLA GONZALEZ<br>6610 DENSMORE AVE<br>VAN NUYS CA 91406 |

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003026P001-6049A-001<br>STEPHANIE RAMIREZ<br>2731 OLIVE STREET<br>HUNTINGTON PARK CA 90255 | 003027P001-6049A-001<br>STEPHANIE ROMERO<br>8710 RIALTON ST<br>PICO RIVERA CA 90660 | 003028P001-6049A-001<br>STEPHANIE TORRES<br>12152 ROSSITER AVE<br>SYLMAR CA 91342 | 003029P001-6049A-001<br>STEPHANIE VALVERDE<br>221 LUCAS AVE<br>LOS ANGELES CA 90026 |
| 003030P001-6049A-001<br>STEPHEN E IGWE<br>20109 THORNLAKE AVE<br>CERRITOS CA 90703 | 003031P001-6049A-001<br>STEPHEN SMITH<br>3014 5TH AVE<br>LOS ANGELES CA 90028 | 003032P001-6049A-001<br>STEVE ZIMMER<br>6344 LEXINGTON AVENUE<br>LOS ANGELES CA 90038 | 003033P001-6049A-001<br>STEVEN R ARMENTA<br>8416 LUXOR STREET<br>DOWNEY CA 90241 |
| 003034P001-6049A-001<br>STEVIE J MANCILLAS<br>1751 E 83RD STREET<br>LOS ANGELES CA 90001 | 003035P001-6049A-001<br>STEWART FOUNDATION<br>PO BOX 54680<br>ATLANTA GA 30308 | 003036P001-6049A-001<br>STEWART I LEON<br>8334 SEPULVEDA BLVD 17<br>NORTH HILLS CA 91343 | 003037P001-6049A-001<br>STIPEND<br>6464 SUNSET BLVD<br>SUITE 650<br>LOS ANGELES CA 90028 |
| 003038P001-6049A-001<br>STOCK ADOBE SYSTEMS<br>345 PARK AVENUE<br>SAN JOSE CA 95110 | 003039P001-6049A-001<br>STOKED MENTORING INC<br>68 JAY ST<br>SUITE 425<br>BROOKLYN NY 11201 | 003040P001-6049A-001<br>STS EDUCATION<br>130-A W COCHRAN ST<br>SIMI VALLEY CA 93065 | 003041P001-6049A-001<br>STUBHUB<br>199 FREEMONT ST FL 4<br>SAN FRANCISCO CA 94105 |
| 003042P001-6049A-001<br>SUBWAY<br>325 BIC DRIVE<br>MILFORD CT 06460 | 003043P001-6049A-001<br>SUE LYNN BERNACHE<br>6322 BRIGHT AVE<br>WHITTIER CA 90601 | 003044P001-6049A-001<br>SUGARFISH<br>LOS ANGELES CA 90038 | 003045P001-6049A-001<br>SUMAYYA KHAN<br>6528 WILBUR AVENUE APT 204<br>RESEDA CA 91335 |
| 003046P001-6049A-001<br>SUN VALLEY PETRO<br>9089 GLENOAKS BLVD<br>SUN VALLEY CA 91352 | 003047P001-6049A-001<br>SUPER FINE PIZZA<br>1101 S SAN PEDRO ST<br>UNIT F<br>LOS ANGELES CA 90015 | 003048P001-6049A-001<br>SUPERIOR ELECTRONICS<br>1028 SAN FERNANDO RD<br>SAN FERNANDO CA 91340 | 003049P001-6049A-001<br>SUPERIOR INVESTMENTS LLC<br>PO BOX 2027<br>LONG BEACH CA 90801 |
| 003050P001-6049A-001<br>SUPERIOR PRESS<br>11930 HAMDEN PLACE<br>SANTA FE SPRINGS CA 90670 | 003051P001-6049A-001<br>SURVEY GIZMO<br>4888 PEARL EAST CIRCLE STE 100<br>WEST BOULDER CO 80301 | 003052P001-6049A-001<br>SURVEY MONKEY<br>3050 SOUTH DELAWARE STREET<br>SAN MATEO CA 94403 | 003053P001-6049A-001<br>SUSANA GOMEZ<br>12921 CHIPPEWA STREET<br>SYLMAR CA 91342 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 003054P001-6049A-001<br>SUSANA GONZALEZ<br>7304 CRANER AVE<br>SUN VALLEY CA 91352 | 003055P001-6049A-001<br>SUSANA REINISCH<br>6 VIA PERICO<br>RANCHO SANTA MARGARITA CA 92688 | 003056P001-6049A-001<br>SUSETT MENDOZA<br>144 S EDGEMONT ST APT 201<br>LOS ANGELES CA 90004 | 003057P001-6049A-001<br>SUSHI ONE<br>3905 W 6TH ST<br>LOS ANGELES CA 90020 |
| 003058P001-6049A-001<br>SUZANNE M STEINKE A PROF CORP<br>11377 W OLYMPIC BOULEVARD<br>LOS ANGELES CA 90064 | 003059P001-6049A-001<br>SWIM OUTLET<br>1919 S BASCOM AVE<br>CAMPBELL CA 95008 | 003060P001-6049A-001<br>SYLMAR LOCK & KEY<br>13754 FOOTHILL BLVD UNIT 2<br>SYLMAR CA 91342 | 003061P001-6049A-001<br>SYLMAR'S FIX RESTAURANT<br>13790 FOOTHILL BLVD<br>SYLMAR CA 91342 |
| 003062P001-6049A-001<br>SYLVIA RODRIGUEZ<br>10977 NORRIS AVE<br>UNIT 47<br>PACOIMA CA 91331 | 003063P001-6049A-001<br>T ROWE PRICE<br>PO BOX 64012<br>BALTIMORE MD 21264 | 003064P001-6049A-001<br>T-MOBILE<br>PO BOX 51843<br>LOS ANGELES CA 90051 | 003065P001-6049A-001<br>TAKASHI MATSUMOTO<br>5229 COGSWELL ROAD<br>EL MONTE CA 91732 |
| 003066P001-6049A-001<br>TALX CORPORATION<br>4076 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 003067P001-6049A-001<br>TAMARA MAIMON<br>2633 LINCOLN BLVD 218<br>SANTA MONICA CA 90405 | 003068P001-6049A-001<br>TAMEARA LEWIS<br>10008 S MANHATTAN PL<br>LOS ANGELES CA 90047 | 003069P001-6049A-001<br>TANIA C RAMIREZ CORDOVA<br>14959 VANOWEN STREET 24<br>VAN NUYS CA 91405 |
| 003070P001-6049A-001<br>TANIA FLORES<br>8005 S WADSWORTH AVE<br>LOS ANGELES CA 90001 | 003071P001-6049A-001<br>TANIA TORRES<br>6720 HAYVENHURST AVENUE APT 55<br>VAN NUYS CA 91406 | 003072P001-6049A-001<br>TAQUERIA VISTA HERMOSA<br>3655 S GRAND AVE C5<br>LOS ANGELES CA 90007 | 003073P001-6049A-001<br>TAQUITO Y MAS CATERING SERVICES<br>9662 ARLETA AVE<br>ARLETA CA 91331 |
| 003074P001-6049A-001<br>TARGET<br>1000 NICOLLET MALL<br>MINNEAPOLIS MN 55403 | 003075P001-6049A-001<br>TARGET CORPORATION<br>1000 NICOLLET MALL<br>MLNNEAPOLLS MN 55440 | 003076P001-6049A-001<br>TASHA WALKER<br>4757 WEST SLAUSON AVENUE 8<br>LOS ANGELES CA 90056 | 003077P001-6049A-001<br>TASHEENA MEDINA<br>354 SHULTS STREET 9<br>LOS ANGELES CA 90042 |
| 003078P001-6049A-001<br>TASTY N ALDER<br>580 SW 12TH AVENUE<br>PORTLAND OR 97205 | 003079P001-6049A-001<br>TATIANA DURAN<br>13233 HARDING ST<br>SYLMAR CA 91342 | 003080P001-6049A-001<br>TATIANA S LANDAVERDE<br>13030 RAMONA BLVD APT 32<br>BALDWIN PARK CA 91706 | 003081P001-6049A-001<br>TATYANA DACE<br>634 E HOLBORN DR<br>CARSON CA 90746 |

**Greenberg Glusker**
**Exhibit Pages**

003082P001-6049A-001
TAYLOR CANIZALEZ
12700 VAN NUYS BLVD APT 353
PACOIMA CA 91331

003083P001-6049A-001
TAYLOR M THOMAS
PO BOX 7023
LONG BEACH CA 90807

003084P001-6049A-001
TEBOW LOCKLIN
9507 FLOWER STREET APT 203
BELLFLOWER CA 90706

003085P001-6049A-001
TEC IT
HANS-WAGNER-STR 6
DATENVERARBEITUNG GMBH
A-4400 STEYR
AUSTRIA

003086P001-6049A-001
TECH SOUP
435 BRANNAN ST  100
SAN FRANCISCO CA 94107

003087P001-6049A-001
TECHNICAL COLLEGE
7916 LONG BEACH BLVD
SOUTH GATE CA 90280

003088P001-6049A-001
TED GIBSON PICTURE FRAMES INC
4271 W 3RD ST
LOS ANGELES CA 90020

003089P001-6049A-001
TEGRA SOLUTIONS
13069 RED CORRAL DRIVE
CORONA CA 92883

003090P001-6049A-001
TEMPLO CALVARIO INC
2501 W 5TH ST
SANTA ANA CA 92703

003091P001-6049A-001
TENDER GREENS
1201 WEST 5TH ST
T400
LOS ANGELES CA 90017

003092P001-6049A-001
TERESITA RODRIGUEZ
6464 W SUNSET
650
LOS ANGELES CA 90028

003093P001-6049A-001
TERMINIX
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI OH 45274

003094P001-6049A-001
TESSA DI MANTOVA
5519 TIERRA GARDENS LANE
CARMICHAEL CA 95608

003095P001-6049A-001
THAI CDC
6376 YUCCA ST SUITE B
LOS ANGELES CA 90028

003096P001-6049A-001
THAIS A MORALES
208 N DITMAN AVE
LOS ANGELES CA 90063

003097P001-6049A-001
THANIA VELA
5409 MILDRED ST
SIMI VALLEY CA 93063

003098P001-6049A-001
THE ACCELERATED SCHOOL
4000 SOUTH MAIN ST
LOS ANGELES CA 90037

003099P001-6049A-001
THE ACCOUNTING ANNEX INC
41 E FOOTHILL BLVD 201
ARCADIA CA 91006

003100P001-6049A-001
THE ACTORS' GANG
9070 VENICE BLVD
CULVER CITY CA 90232

003101P001-6049A-001
THE BERENDOS
226 S BERENDO STREET
LOS ANGELES CA 90004

003102P001-6049A-001
THE CALIFORNIA CONFERENCE FOR EQUALITY A
3711 LONG BEACH BLVD
SUITE 1017
LONG BEACH CA 90807

003103P001-6049A-001
THE CALIFORNIA ENDOWMENT
1000 N ALAMEDA STREET
LOS ANGELES CA 90012

003104P001-6049A-001
THE CANDY BAR
1509 BROADWAY ST
DETROIT MI 48226

003105P001-6049A-001
THE CAROL AND JAMES COLLINS FOUNDATION
6101 W CENTINELA AVE STE 100
CULVER CITY CA 90230

003106P001-6049A-001
THE CHILDREN'S PROJECT
18653 VENTURA BLVD SUITE 547
TARZANA CA 91356

003107P001-6049A-001
THE CHRONICLE OF HIGHER EDUCATION
1255TWENTY-THIRD STREET
NW 7TH FLOOR
WASHINGTON DC 20037

003108P001-6049A-001
THE COVE HOTEL
200 EAST WILLOW STREET
LONG BEACH CA 90806

003109P001-6049A-001
THE CRONER COMPANY
1028 SIR FRANCIS DRAKE BLVD
KENTFIELD CA 94904

**Greenberg Glusker**
**Exhibit Pages**

003110P001-6049A-001
THE ESQUIRE TAVERN
155 E COMMERCE STREET
SAN ANTONIO TX 78205

003111P001-6049A-001
THE FINANCIAL CLINIC
115 WEST 30TH ST
SUITE 700
NEW YORK NY 10001

003112P001-6049A-001
THE FISH MARKET RESTAURANT
750 NORTH HARBOR DRIVE
SAN DIEGO CA 92132

003113P001-6049A-001
THE GATEMASTER JP INC
8508 KEWEN AVE
SUN VALLEY CA 91352

003114P001-6049A-001
THE GRIFFITH OBSERVATORY
2800 E OBSERVATORY ROAD
LOS ANGELES CA 90027

003115P001-6049A-001
THE HABIT BURGER GRILL
17320 RED HILL AVENUE
SUITE 140
IRVINE CA 92614

003116P001-6049A-001
THE HAMPTON SOCIAL
353 W HUBBARD STREET
CHICAGO IL 60654

003117P001-6049A-001
THE HEART PROJECT DBA ARTWORXLA
1930 WILSHIRE BLVD SUITE 800
LOS ANGELES CA 90057

003118P001-6049A-001
THE HERTZ CORPORATION
8501 WILLIAMS RD
ESTERO FL 33928

003119P001-6049A-001
THE HOW KIDS LEARN FOUNDATION
467 RICH STREET
OAKLAND CA 94609

003120P001-6049A-001
THE INTEGRATED AUTHENTICITY HEART PROJEC
300 W VALLEY BLVD
B129
ALHAMBRA CA 91803

003121P001-6049A-001
THE LATINO FAMILY LITERACY PROJECT
1107 FAIR OAKS AVENUE
SUITE 225
SOUTH PASADENA CA 91030

003122P001-6049A-001
THE LAW OFFICE OF OMID NOSRATI CLIENT TR
1875 CENTURY PARK EAST SUITE 600
LOS ANGELES CA 90067

003123P001-6049A-001
THE LAWYERS FOR EMPLOYEE AND CONSUMER RI
4100 W ALAMEDA AVE
THIRD FLOOR
BURBANK CA 91505

003124P001-6049A-001
THE LINE DC
1770 EUCLID ST NW
WASHINGTON DC 20009

003125P001-6049A-001
THE LITERACY CLUB
13381 AZORES AVE
SYLMAR CA 91342

003126P001-6049A-001
THE LOFT HAWAIIAN RESTAURANT
20157 PIONEER BLVD
LAKEWOOD CA 90715

003127P001-6049A-001
THE MAP SHOP
1500 E MOREHEAD STREET
CHARLOTTE NC 28207

003128P001-6049A-001
THE MYERS-BRIGGS COMPANY
185 N WOLFE ROAD
SUNNYVALE CA 94086

003129P001-6049A-001
THE NARRATIVE METHOD INC
16060 VENTURA BLVD
SUITE 110 PMB 189
ENCINO CA 91436

003130P001-6049A-001
THE NEW MOON
112 W 9TH 102
LOS ANGELES CA 90015

003131P001-6049A-001
THE PACIFIC BATTLESHIP CENTER
250 S HARBOR BLVD
BERTH 87
SAN PEDRO CA 90731

003132P001-6049A-001
THE PARKING SPOT
200 W MONROE STREET
STE 1500
CHICAGO IL 60606

003133P001-6049A-001
THE PRINCETON REVIEW
110 E 42ND STREET 7TH FLOOR
NEW YORK NY 10017

003134P001-6049A-001
THE PRINCETON REVIEW
62996 COLLECTION CENTER DRIVE
CHICAGO IL 60693-0629

003135P001-6049A-001
THE QUEEN MARY
1126 QUEEN HIGHWAY
LONG BEACH CA 90802

003136P001-6049A-001
THE RALPH M PARSONS FOUNDATION
888 W 6TH ST 700
LOS ANGELES CA 90017

003137P001-6049A-001
THE RONALD REAGAN PRESIDENTIAL FOUNDATIO
40 PRESIDENTIAL DRIVE
SUITE 200
SIMI VALLEY CA 93065

Greenberg Glusker
Exhibit Pages

003138P001-6049A-001
THE SALVATION ARMY
1532 W 11TH ST
LOS ANGELES CA 90015

003139P001-6049A-001
THE SIREN HOTEL
1509 BROADWAY ST
DETROIT MI 48226

003140P001-6049A-001
THE STRONGHOLD CLIMBING GYM
650 S AVENUE 21
LOS ANGELES CA 90031

003141P001-6049A-001
THE ULTIMATE SOFTWARE GROUP INC
PO BOX 930953
ATLANTA GA 31193

003142P001-6049A-001
THE UNIVERSITY CORPORATION
18111 NORDHOFF ST
NORTHRIDGE CA 91330-8309

003143P001-6049A-001
THE VALLEY ECONOMIC ALLIANCE
5121 VAN NUYS BLVD
SUITE 200
SHERMAN OAKS CA 91403

003144P001-6049A-001
THE WHYTRY ORGANIZATION
5455 N RIVER RUN DR
PROVO UT 84604

003145P001-6049A-001
THOMASKELLY SOFTWARE ASSOCIATES
1 SUGAR CREEK CENTER BLVD
SUITE 410
SUGAR LAND TX 77478

003146P001-6049A-001
TIA CHUCHA'S CENTRO CULTURAL INC
13197-A GLADSTONE AVE
SYLMAR CA 91342

003147P001-6049A-001
TICKETMASTER
7060 HOLLYWOOD BLVD
LOS ANGELES CA 90028

003148P001-6049A-001
TIDES CENTER
1014 TORNEY AVENUE
SAN FRANCISCO CA 94129

003149P001-6049A-001
TIET NANCY
440 N LAZARD ST
SAN FERNANDO CA 91340

003150P001-6049A-001
TIFFANY D DE LA CRUZ
14690 NORDHOFF STREET APT 305
PANORAMA CITY CA 91402

003151P001-6049A-001
TIFFANY HERNANDEZ
13272 JUDD ST
PACOIMA CA 91331

003152P001-6049A-001
TIGER DIRECT INC
7795 W FLAGLER STREET SUITE 35
MIAMI FL 33144

003153P001-6049A-001
TIME WARNER
PO BOX 60074
CITY OF INDUSTRY CA 91716

003154P001-6049A-001
TIMOTHY G MORRIS
13555 EGBERT ST
SYLMAR CA 91342

003155P001-6049A-001
TIMOTHY ERNST
6440 ORANGE ST 103
LOS ANGELES CA 90048

003156P001-6049A-001
TOCAYA ORGANICA
6550 SUNSET BLVD
LOS ANGELES CA 90028

003157P001-6049A-001
TOM'S URBAN
1011 S FIGUEROA ST B101
LOS ANGELES CA 90015

003158P001-6049A-001
TOMAS D GRANADOS
15455 GLENOAKS BLVD APT 510
SYLMAR CA 91342

003159P001-6049A-001
TOMMY ALTAMIRANO
14255 TYLER STREET APT 2016
SYLMAR CA 91340

003160P001-6049A-001
TOOKAN SOCOMO INC
388 MARKET ST
STE 1300
SAN FRANCISCO CA 94111

003161P001-6049A-001
TORRIANNA FOSTER
16211 PARKSIDE LANE APT 164
HUNTINGTON BEACH CA 92647

003162P001-6049A-001
TOTAL CORPORATE SOLUTIONS
20335 S WESTERN AVE
TORRANCE CA 90501

003163P001-6049A-001
TOTAL FUNDS BY HASLER
PO BOX 30193
TAMPA FL 33630

003164P001-6049A-001
TOUCHSTONE CLIMBING
1107 N BRONSON AVE
LOS ANGELES CA 90038

003165P001-6049A-001
TOWN HALL LOS ANGELES
200 N SPRING ST
LOS ANGELES CA 90012

# Greenberg Glusker
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003166P001-6049A-001<br>TOWN RIDE INC<br>PO BOX 3607<br>GLENDALE CA 91221 | 003167P001-6049A-001<br>TPR EDUCATION LLC<br>110 E 42ND ST<br>SUITE 700<br>NEW YORK NY 10017 | 003168P001-6049A-001<br>TR TRADING COMPANY<br>15604 BROADWAY ST<br>GARDENA CA 90248 | 003169P001-6049A-001<br>TRADER JOE'S<br>800 S SHAMROCK<br>MONROVIA CA 91016 |
| 003170P001-6049A-001<br>TRAINERS WAREHOUSE<br>89 WASHINGTON AVE<br>SUITE K<br>NATICK MA 01760-3441 | 003171P001-6049A-001<br>TRANSPERFECT HOLDINGS LLC<br>3 PARK AVENUE<br>40TH FLOOR<br>NEW YORK NY 10016 | 003172P001-6049A-001<br>TRASH FOR TEACHING (T4TORG)<br>12815 S WESTERN AVE<br>GARDENA CA 90249 | 003173P001-6049A-001<br>TRASH OUT<br>12224 INDUSTRIAL AVE<br>SOUTH GATE CA 90280 |
| 003174P001-6049A-001<br>TRAVEL GUARD GROUP INC<br>175 WATER ST 15TH FLOOR<br>NEW YORK NY 10038 | 003175P001-6049A-001<br>TRAVIS RUSSELL<br>19716 AZURE FIELD DRIVE<br>NEWHALL CA 91321 | 003176P001-6049A-001<br>TREEHOUSE ISLAND INC<br>3514 N VANCOUVER AVE<br>SUITE 500<br>PORTLAND OR 97227 | 003177P001-6049A-001<br>TREJOS COFFEE & DONUTS<br>6785 SANTA MONICA BOULEVARD<br>HOLLYWOOD CA 90038 |
| 003178P001-6049A-001<br>TREVOR C ANDERSON<br>1843 N EASTERLY TERR<br>LOS ANGELES CA 90026 | 003179P001-6049A-001<br>TREVOR KEYS-ALTENBURG<br>3901 FRANKLIN AVE<br>LOS ANGELES CA 90027 | 003180P001-6049A-001<br>TRIPLE A RENTS AND EVENTS<br>16010 STRATHERN STREET<br>VAN NUYS CA 91406 | 003181P001-6049A-001<br>TROY WILLIAMS JR<br>11844 S NORMANDIE AVE<br>LOS ANGELES CA 90044 |
| 003182P001-6049A-001<br>TRUPATH<br>1440 EAST SOUTHERN AVE<br>TEMPE AZ 85282 | 003183P001-6049A-001<br>TUESDAY MORNING<br>18040 CHATSWORTH SUITE A<br>GRANADA HILLS CA 91344 | 003184P001-6049A-001<br>TUFF SHED INC<br>12776 FOOTHILLS BLVD UNIT A<br>SYLMAR CA 91342 | 003185P001-6049A-001<br>TWITTER INC<br>1355 MARKET STREET<br>SUITE 900<br>SAN FRANCISCO CA 94103 |
| 003186P001-6049A-001<br>TWO BIT CIRCUS FOUNDATION<br>12815 S WESTERN AVE<br>GARDENA CA 90249 | 003187P001-6049A-001<br>UBER<br>1455 MARKET ST<br>SAN FRANCISCO CA 94103 | 003188P001-6049A-001<br>UBIQUITOUS MUSIC INC<br>348 E GRAND AVE<br>ESCONDIDO CA 92025 | 003189P001-6049A-001<br>UC REGENTS<br>360 DENEVE DRIVE BOX 951383<br>LOS ANGELES CA 90095 |
| 003190P001-6049A-001<br>UCLA<br>ATTENTION MARY KIEPP<br>405 HILGARD AVE 70 POWELL<br>LOS ANGELES CA 90095 | 003191P001-6049A-001<br>UCLA<br>DEPARTMENT K - UCLA EXTENSION<br>PO BOX 24901<br>LOS ANGELES CA 90024-0901 | 003192P001-6049A-001<br>UCLA CONFERENCES & CATERING<br>360 DE NEVE DRIVE<br>BOX 951383<br>LOS ANGELES CA 90095 | 003193P001-6049A-001<br>UHAUL<br>2727 N CENTRAL AVE<br>PHOENIX AZ 85004 |

**Greenberg Glusker**
**Exhibit Pages**

003194P001-6049A-001
ULINE INC
12575 ULINE DRIVE
PLEASANT PRAIRIE WI 53158

003195P001-6049A-001
ULISES AGUILAR
1190 ROLLAND CURTIS PL
LOS ANGELES CA 90037

003196P001-6049A-001
ULTA
1000 REMINGTON BOULEVARD
SUITE 250
BOLINGBROOK IL 60440

003197P001-6049A-001
ULYSSES URQUIZO
1413 CEDAR ST
MONTEBELLO CA 90640

003198P001-6049A-001
UNIDOSUS
1126 16TH STREET NW
WASHINGTON DC 20036

003199P001-6049A-001
UNIFORMS & SAFETY SUPPLIES
11011 SAN FERNANDO RD
PACOIMA CA 91331

003200P001-6049A-001
UNILAV DESIGN
5450 W 83RD STREET
LOS ANGELES CA 90045

003201P001-6049A-001
UNION 76 GAS
PO BOX 7200
BARTLESVILLE OK 74005

003202P001-6049A-001
UNION BANK
ACCOUNTS PAYABLE DEPARTMENT
LOS ANGELES CA 90060

003203P001-6049A-001
UNITED AIRLINES INC
PO BOX 0664
CHICAGO IL 60606-0649

003204P001-6049A-001
UNITED SECURITY INSTITUTE
1111 W 6TH ST
SUITE 100
LOS ANGELES CA 90017

003205P001-6049A-001
UNITED SITE SERVICES
PO BOX 53267
PHOENIX AZ 85072

003206P001-6049A-001
UNITED SPIRIT ASSOCIATION
5770 WARLAND DR SUITE B
CYPRESS CA 90630

003207P001-6049A-001
UNITED WAY
1150 S OLIVE ST
LOS ANGELES CA 90015

003208P001-6049A-001
UNIVERSAL PRINTING SOLUTIONS INC
10573 WEST PICO BLVD 610
LOS ANGELES CA 90064

003209P001-6049A-001
UNIVERSITY OF CALIFORNIA
PO BOX 1432
BAKERSFIELD CA 93302

003210P001-6049A-001
UNIVERSITY OF LA VERNE
1950 THIRD STREET
LA VERNE CA 91750

003211P001-6049A-001
UNIVERSITY OF OREGON
EDUCATIONAL AND COMMUNITY SUPPORTS
EUGENE OR 97403

003212P001-6049A-001
UNIVERSITY OF SAN DIEGO
5998 ALCALA PARK
SAN DIEGO CA 92110

003213P001-6049A-001
UNIVERSITY OF WESTERN CALIFORNIA
3550 WILSHIRE BL SUITE 750
LOS ANGELES CA 90010

003214P001-6049A-001
UNUSUAL SUSPECTS THEATRE COMPANY
3719 VERDUGO RD
LOS ANGELES CA 90065

003215P001-6049A-001
UP2US INC
520 8TH AVE 2ND FLOOR
NEW YORK NY 10018

003216P001-6049A-001
URBAN HOUSE LLC
1001 STARBUCK ST L102
FULLERTON CA 92833

003217P001-6049A-001
URBAN SOCCER 5 CENTER
12000 FIRESTONE BOULEVARD
NORWALK CA 90650

003218P001-6049A-001
URBANO BRUNO
487 E 48TH ST
LOS ANGELES CA 90011

003219P001-6049A-001
URENA MICHEAL
1116 S KENMORE AVE
LOS ANGELES CA 90006

003220P001-6049A-001
URTH CAFFE
451 S HEWITT ST
LOS ANGELES CA 90013

003221P001-6049A-001
US DEPARTMENT OF AGRICULTURE
1280 MARYLAND AVE SW
WASHINGTON DC 20250

**Greenberg Glusker**
**Exhibit Pages**

003222P001-6049A-001
US DEPARTMENT OF EDUCATION
400 MARYLAND AVE
SW
WASHINGTON DC 20202

003223P001-6049A-001
US DEPARTMENT OF HEALTH AND HUMAN SERVIC
330 C ST SW
WASHINGTON DC 20416

003224P001-6049A-001
US DEPARTMENT OF HOMELAND SECURITY
US CITIZENSHIP AND IMMIGRATION SERVICES
PHOENIX AZ 85036

003225P001-6049A-001
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON DC 20530

003226P001-6049A-001
US DEPARTMENT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

003227P001-6049A-001
USC - UNIVERSITY OF SOUTHERN CALIFORNIA
ATTN EMILY MARTIN
3601 TROUSDALE PARKWAY STU 110
LOS ANGELES CA 90089

003228P001-6049A-001
USPS
475 L ENFANT PLAZA SW RM 4012
WASHINGTON DC 20260

003229P001-6049A-001
VALERIE E MALESPIN
12652 MERCER ST
PACOIMA CA 91331

003230P001-6049A-001
VALINDA MENESES
635 SOUTH SHELTON STREET APT C
BURBANK CA 91506

003231P001-6049A-001
VALLEY COLLEGE OF MEDICAL CAREERS
8399 TOPANGA CANYON BLVD SUITE 200
WEST HILLS CA 91304

003232P001-6049A-001
VALLEY FITNESS CENTER
7630 VINELAND AVE
SUN VALLEY CA 91352

003233P001-6049A-001
VALLEY GUARD TRAINING
16140 COHASSET ST
VAN NUYS CA 91406

003234P001-6049A-001
VANELLY DE LOS SANTOS
6959 MURIETTA AVE
VAN NUYS CA 91405

003235P001-6049A-001
VANESSA A SAUCEDO
14547 FOX ST REAR
MISSION HILLS CA 91345

003236P001-6049A-001
VANESSA BENAVIDES
12218 CREST AVE
SYLMAR CA 91342

003237P001-6049A-001
VANESSA CERDA
9214 SAN LUIS AVE A
SOUTH GATE CA 90280

003238P001-6049A-001
VANESSA DELEON
11732 1/2 LAKEWOOD BLVD
DOWNEY CA 90241

003239P001-6049A-001
VANESSA ESPARZA
13035 1/2 CARL ST APT 375
PACOIMA CA 91331

003240P001-6049A-001
VANESSA GONZALEZ
11416 NEWGATE AVE
WHITTIER CA 90605

003241P001-6049A-001
VANESSA GONZALEZ
13093 1/2 CARL ST APT 301
PACOIMA CA 91331

003242P001-6049A-001
VANESSA GUTIERREZ
PO BOX 31084
LOS ANGELES CA 90031

003243P001-6049A-001
VANESSA GUTIERREZ
1621 WEST LOS ANGELES AVENUE
MONTEBELLO CA 90640

003244P001-6049A-001
VANESSA MAIRE HERNANDEZ
30530 SAN MARTINEZ RD
VAL VERDE CA 91384

003245P001-6049A-001
VANESSA MONTANO
14849 LORNE ST
PANORAMA CITY CA 91402

003246P001-6049A-001
VANESSA NEGRETE
1745 S HARVARD BLVD
LOS ANGELES CA 90006

003247P001-6049A-001
VANESSA NUNEZ CRUZ
8020 LEMONA AVENUE
PANORAMA CITY CA 91402

003248P001-6049A-001
VANESSA TARAX
15038 PADDOCK ST
SYLMAR CA 91342

003249P001-6049A-001
VANESSA TORRES
1973 KNOX ST
SAN FERNANDO CA 91340

**Greenberg Glusker**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003250P001-6049A-001<br>VANESSA VALENCIA<br>319 N LAFAYETTE PARK PL APT 1<br>LOS ANGELES CA 90026 | 003251P001-6049A-001<br>VAUGHN NEXT CENTURY LEARNING CENTER<br>13330 VAUGHN STREET<br>SAN FERNANDO CA 91340 | 003252P001-6049A-001<br>VEDC<br>5121 VAN NUYS BLVD<br>3RD FLOOR<br>VAN NUYS CA 91403 | 003253P001-6049A-001<br>VENMO<br>3790 S LAS VEGAS BLVD<br>LAS VEGAS NV 89109 |
| 003254P001-6049A-001<br>VENNGAGE<br>1140 DOVERCOURT<br>TORONTO<br>CANADA | 003255P001-6049A-001<br>VENTRA CUSTOMER SERVICE CENTER<br>567 W LAKE STREET<br>CHICAGO IL 60661 | 003256P001-6049A-001<br>VERIZON<br>PO BOX 920041<br>DALLAS TX 75392 | 003257P001-6049A-001<br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS TX 75266 |
| 003258P001-6049A-001<br>VERONICA ANAYA<br>1150 N EVERGREEN ST<br>BURBANK CA 91505 | 003259P001-6049A-001<br>VERONICA F IGNACIO VENTURA<br>441 S HARTFORD AVE 102<br>LOS ANGELES CA 90017 | 003260P001-6049A-001<br>VERONICA GARCIA-VARGAS<br>437 N BRAND BLVD<br>SAN FERNANDO CA 91340 | 003261P001-6049A-001<br>VERONICA HERNANDEZ<br>2624 CALIFORNIA STREET<br>HUNTINGTON PARK CA 90255 |
| 003262P001-6049A-001<br>VERONICA PEREZ ROGEL<br>8801 WILLIS AVE APT D5<br>PANORAMA CITY CA 91402 | 003263P001-6049A-001<br>VERONICA RODRIGUEZ-CABRERA<br>385 E LINCOLN AVE<br>MONTEBELLO CA 90640 | 003264P001-6049A-001<br>VEX ROBOTICS<br>6725 W FM 1570<br>GREENVILLE TX 75042 | 003265P001-6049A-001<br>VIANEY GARCIA<br>4318 E 60TH ST<br>HUNTINGTON PARK CA 90255 |
| 003266P001-6049A-001<br>VIASAT<br>6155 EL CAMINO REAL<br>CARLSBAD CA 92009 | 003267P001-6049A-001<br>VICTOR HERNANDEZ<br>272 1/2 WITMER ST<br>LOS ANGELES CA 90026 | 003268P001-6049A-001<br>VICTOR M HUERTA<br>6724 AURA AVENUE<br>LOS ANGELES CA 91335 | 003269P001-6049A-001<br>VICTOR M VELEZ<br>1190 ROLLAND CURTIS PL<br>LOS ANGELES CA 90037 |
| 003270P001-6049A-001<br>VICTORIA AHUACTZI<br>7016 NATICK AVE<br>VAN NUYS CA 91405 | 003271P001-6049A-001<br>VICTORIA ALEMAN<br>5711 S HOOPER AVE<br>LOS ANGELES CA 90011 | 003272P001-6049A-001<br>VICTORIA RODRIGUEZ<br>10893 LEHIGH AVE APT  157<br>PACOIMA CA 91331 | 003273P001-6049A-001<br>VINCENT LOPEZ<br>5932 SOUTH FLOWER STREET<br>LOS ANGELES CA 90003 |
| 003274P001-6049A-001<br>VINCENT M CASTILLO<br>13217 ALANWOOD RD<br>LA PUENTE CA 91746 | 003275P001-6049A-001<br>VINE OFF LLC<br>1425 NORTH CAHUENGA BLVD<br>LOS ANGELES CA 90028 | 003276P001-6049A-001<br>VINO VOLO<br>6850-6900 AIRPORT BLVD<br>SACRAMENTO CA 95837 | 003277P001-6049A-001<br>VIOLETA ZAMORA<br>2107 CAMBRIDGE ST<br>LOS ANGELES CA 90006 |

**Greenberg Glusker**
**Exhibit Pages**

12/12/2019 01:53:05 PM

| | | | |
|---|---|---|---|
| 003278P001-6049A-001<br>VIRGIN AMERICA<br>BURLINGAME CA 94010 | 003279P001-6049A-001<br>VISHNU LLC<br>PO BOX 922435<br>SYLMAR CA 91392 | 003280P001-6049A-001<br>VISION SERVICE PLAN<br>PO BOX 45210<br>SAN FRANCISCO CA 94145 | 003281P001-6049A-001<br>VISTA CHARTER MIDDLE CHARTER<br>2900 W TEMPLE ST<br>LOS ANGELES CA 90026 |
| 003282P001-6049A-001<br>VISTA CONDOR GLOBAL ACADEMY<br>2519 W FIFTH<br>SANTA ANA CA 92703 | 003283P001-6049A-001<br>VISTA HERITAGE GLOBAL ACADEMY<br>2609 W 5TH ST<br>SANTA ANA CA 92703 | 003284P001-6049A-001<br>VISTA PAINT CORPORATION<br>2020 E ORANGETHORPE AVE<br>FULLERTON CA 92831 | 003285P001-6049A-001<br>VISTAPRINT<br>275 WYMAN STREET<br>WALTHAM MA 02451 |
| 003286P001-6049A-001<br>VISTASHARE LLC<br>1400 TECHNOLOGY DRIVE<br>HARRISONBURG VA 22802 | 003287P001-6049A-001<br>VITORIA DE VALENTIM MEIRA<br>444 N EUCLID AVE APT 22<br>PASADENA CA 91101 | 003288P001-6049A-001<br>VIVIAN ACOSTA<br>13827 KAMLOOPS ST<br>ARLETA CA 91331 | 003289P001-6049A-001<br>VIVIAN YOUSSEF<br>24120 ADAMS AVE<br>MURRIETA CA 92562 |
| 003290P001-6049A-001<br>VIVIANA HERNANDEZ<br>13866 MERCER STREET<br>PACOIMA CA 91331 | 003291P001-6049A-001<br>VIVIEN MIRHOSSAINI<br>16349 CHATSWORTH ST<br>GRANADA HILLS CA 91344 | 003292P001-6049A-001<br>VIVIEN SANCHEZ<br>16349 CHATSWORTH ST<br>GRANADA HILLS CA 91344 | 003293P001-6049A-001<br>VOCABULARYSPELLINGCITYCOM<br>6300 NE 1ST AVE STE 203<br>FORT LAUDERDALE FL 33334 |
| 003294P001-6049A-001<br>VOCATIONAL RESEARCH INSTITUTE<br>1845 WALNUT STREET<br>PHILADELPHIA CA 19103 | 003295P001-6049A-001<br>VONS<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588 | 003296P001-6049A-001<br>VOODOO DOUGHNUT<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY CA 91608 | 003297P001-6049A-001<br>VWR FUNDING INC<br>100 MATSONFORD RD PO BOX6660<br>BUILDING ONE STE 200<br>RADNOR PA 19087-8660 |
| 003298P001-6049A-001<br>VYOND<br>204 E 2ND AVE  638<br>SAN MATEO CA 94401 | 003299P001-6049A-001<br>WAFFLE HOUSE<br>1015 N HIGHWAY 6<br>HOUSTON TX 77079 | 003300P001-6049A-001<br>WAG MY TAIL INC<br>8459 FOOTHILL BLVD<br>SUNLAND CA 91040 | 003301P001-6049A-001<br>WAGEWORKS INC<br>PO BOX 8363<br>PASADENA CA 91109 |
| 003302P001-6049A-001<br>WAGEWORKS INC<br>PO BOX 870725<br>KANSAS CITY MO 64187-0725 | 003303P001-6049A-001<br>WAKUWAKU<br>1511 N CAHUENGA BLVD<br>LOS ANGELES CA 90028 | 003304P001-6049A-001<br>WALGREENS<br>1501 VINE ST<br>LOS ANGELES CA 90028 | 003305P001-6049A-001<br>WALMART<br>702 SW 8TH ST<br>BENTONVILLE AR 72716 |

# Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:05 PM

003306P001-6049A-001
WALTER CRUZ
552 1/4 KINGSLEY DR
LOS ANGELES CA 90004

003307P001-6049A-001
WALTER CRUZ
552 1/4/ N KINGSLEY DR
LOS ANGELES CA 90004

003308P001-6049A-001
WALTER E LOPEZ JR
19553 HEMMINGWAY STREET
RESEDA CA 91335

003309P001-6049A-001
WALTER HERNANDEZ
7415 IRWINGROVE DR
DOWNEY CA 90241

003310P001-6049A-001
WALTER QUINTANILLA
13255 TERRA BELLA ST
PACOIMA CA 91331

003311P001-6049A-001
WANDA WADE
4221 FLOWER ST
LOS ANGELES CA 90037

003312P001-6049A-001
WATERCOM
6464 SUNSET BLVD
LOS ANGELES CA 90028

003313P001-6049A-001
WE THE PIE PEOPLE LLC
20436 CORISCO ST
CHATSWORTH CA 91311

003314P001-6049A-001
WEBEXCOM
CISCO WEBEX LLC
CHICAGO IL 60693

003315P001-6049A-001
WEINGART FOUNDATION
1055 W 7TH ST 3200
LOS ANGELES CA 90017

003316P001-6049A-001
WELCH ALLYN INC
4341 STATE STREET ROAD
SKANEATELES FALLS NY 13153

003317P001-6049A-001
WELLIGENT INC
5005 COLLEY AVENUE
NORFOLK VA 23508

003318P001-6049A-001
WELLNESSMART MD
141 DUESENBERG DRIVE SUITE 3
THOUSAND OAKS CA 91362

003319P001-6049A-001
WELLS FARGO BANK
PAYMENT REMITTANCE CENTER
PO BOX 6426
CAROL STREAM IL 60197

003320P001-6049A-001
WELLS FARGO FOUNDATION
550 S 4TH STREET
MINNEAPOLIS MN 55415

003321P001-6049A-001
WELLS FARGO VENDOR FIN SERV
PO BOX 51043
LOS ANGELES CA 90051

003322P001-6049A-001
WENDY GARCIA
3725 CRAWFORD STREET
LOS ANGELES CA 90011

003323P001-6049A-001
WENDY SANCHEZ
6717 MIDDLETON ST
APT B
HUNTINGTON PARK CA 90255

003324P001-6049A-001
WENDY TEPOX
4228 WALL STREET
LOS ANGELES CA 90011

003325P001-6049A-001
WEST COAST MAINTENANCE MATERIALS CO
337 S WESTERN AVE
LOS ANGELES CA 90020

003326P001-6049A-001
WEST VALLEY OCCUPATIONAL CENTER
6200 WINNETKA AVE
WOODLAND HILLS CA 91367

003327P001-6049A-001
WESTERN ASSOCIATION FOR COLLEGE ADMISSIO
2629 FOOTHILL BLVD 124
LA CRESCENTA CA 91214

003328P001-6049A-001
WESTIN HOTELS & RESORTS
777 SAINT CLAIR AVE NE
CLEVELAND OH 44114

003329P001-6049A-001
WGASC
16027 BROOKHURST ST  G
FOUNTAIN VALLEY CA 92708

003330P001-6049A-001
WHITE SAKURAS FLORAL DESIGN
16892 GOTHARD ST
HUNTINGTON BEACH CA 92647

003331P001-6049A-001
WHITNEY A TOWNSEND
528 N BENTON WAY APT  214
LOS ANGELES CA 90026

003332P001-6049A-001
WHOLE FOODS MARKET INC
550 BOWIE STREET
AUSTIN TX 78703

003333P001-6049A-001
WHY TRY LLC
5455 N RIVER RUN DRIVE
PROVO UT 84604

Greenberg Glusker
**Exhibit Pages**

---

003334P001-6049A-001
WILLIAMS CORTEZ
1230 W 8TH STREET APT 2
LOS ANGELES CA 90017

003335P001-6049A-001
WILLOW LEWIS
13052 DRONFIELD AVE APT 118
SYLMAR CA 91342

003336P001-6049A-001
WILLY BIETAK PRODUCTIONS INC
1404 THIRD ST PROMENADE
SUITE 200
SANTA MONICA CA 90401

003337P001-6049A-001
WINCHELLS
716 N WESTERN AVENUE
LOS ANGELES CA 90029

003338P001-6049A-001
WINGS FOR KIDS
476 MEETING ST
SUITE E
CHARLESTON SC 29403

003339P001-6049A-001
WINGSTOP
5501 LBJ FREEWAY
DALLAS TX 75240

003340P001-6049A-001
WIPFLI LLP
PO BOX 8700
MADISON WI 53708

003341P001-6049A-001
WISHTOYO FOUNDATION & CHUMASH VILLAGE
33304 PACIFIC COAST HIGHWAY
MALIBU CA 90265

003342P001-6049A-001
WITH LOVE MARKET AND CAFE
1969 S VERMONT AVENUE
LOS ANGELES CA 90007

003343P001-6049A-001
WOODROW WILSON HIGH SCHOOL
4500 MULTNOMAH ST
LOS ANGELES CA 90032

003344P001-6049A-001
WORLDWIDE COMPUTER SOLUTIONS CORP
2050 S BUNDY DRIVE SUITE 202
LOS ANGELES CA 90025

003345P001-6049A-001
WORTH AVE GROUP
PO BOX 2077
STILLWATER OK 74074

003346P001-6049A-001
WRITE BRAIN LLC
4252 W 1ST ST
LOS ANGELES CA 90004

003347P001-6049A-001
WSP LOCKWOOD ELIXIR LLC
ATTN: DANIEL ESPINOZA ARROYO
5849 W SUNSET BLVD 10
LOS ANGELES CA 90028

003348P001-6049A-001
WYANDOTTE LLC
269 S BEVERLY DR STE 403
BEVERLY HILLS CA 90212

003349P001-6049A-001
XEROX FINANCIAL SERVICES
PO BOX 202882
DALLAS TX 75320

003350P001-6049A-001
XIOMARA E RIVAS
2158 N MANANNA AVE APT 1
LOS ANGELES CA 90032

003351P001-6049A-001
XITLALY HERNANDEZ
961 1/4 E EDGWARE RD
LOS ANGELES CA 90026

003352P001-6049A-001
YADIRA QUEZADA
7500 PENFIELD AVENUE
WINNETKA CA 91306

003353P001-6049A-001
YAHTZIRI MARCIAL-SALIGAN
5115 TOWNE AVE
LOS ANGELES CA 90011

003354P001-6049A-001
YAIRA TORRES
10914 EL DORADO AVE
LOS ANGELES CA 91331

003355P001-6049A-001
YANA MARTINEZ-JOVEL
5624 SANTA MONICA BLVD APT 103
LOS ANGELES CA 90038

003356P001-6049A-001
YANELI Y ALVEAR
2771 SAN MARINO ST APT1
LOS ANGELES CA 90006

003357P001-6049A-001
YANG CHOW RESTAURANT
819 N BROADWAY
LOS ANGELES CA 90012

003358P001-6049A-001
YASIN PARLAK
3338 REDONDO BEACH BLVD APT 214
TORRANCE CA 90504

003359P001-6049A-001
YEDID RUVALCABA
132 3/4 E 47TH PL
LOS ANGELES CA 90011

003360P001-6049A-001
YEHUDELLIE LLC
719 N ROXBURY DR
BEVERLY HILLS CA 90210

003361P001-6049A-001
YEKATERINA KOROLKOV
10615 ROSE AVE APT 301
LOS ANGELES CA 90034

# Greenberg Glusker
## Exhibit Pages

12/12/2019 01:53:05 PM

003362P001-6049A-001
YEN LING SHEK
512 EVERGREEN ST UNIT 303
INGLEWOOD CA 90302

003363P001-6049A-001
YESENIA IBARRA
14238 SHERMAN WAY APT F
APT F
VAN NUYS CA 91405

003364P001-6049A-001
YESENIA LUIS
1256 E MARTIN LUTHER KING JR BLVD
LOS ANGELES CA 90011

003365P001-6049A-001
YESSICA CASTANEDA
8201 NOBLE AVENUE
PANORAMA CITY CA 91402

003366P001-6049A-001
YMCA
ATTN: AUDRIE ECHNOZ
1553 N SCHRADER BLVD
LOS ANGELES CA 90028

003367P001-6049A-001
YOLANDA ESTELA P SEGURA
1656 W 11TH PL APT 2
LOS ANGELES CA 90015

003368P001-6049A-001
YONI TUELLS
240 N WESTLAKE
LOS ANGELES CA 90026

003369P001-6049A-001
YOUCANBOOKME LTD
38 MILL STREET
BEDFORD  MK40 3HD
UNITED KINGDOM

003370P001-6049A-001
YOUTH POLICY INSTITUTE
6464 SUNSET BLVD
LOS ANGELES CA 90028

003371P001-6049A-001
YOUTH POLICY INSTITUTE
634 S SPRING ST 10TH FL
LOS ANGELES CA 90014

003372P001-6049A-001
YOUTH POLICY INSTITUTE CHARTER SCHOOLS
9400 REMICK AVE
PACOIMA CA 91331

003373P001-6049A-001
YOUTHBUILD CHARTER SCHOOL OF CALIFORNIA
155 W WASHINGTON BLVD SUITE 944
LOS ANGELES CA 90015

003374P001-6049A-001
YOUTHBUILD USA
CO LAKEISHA N FRANKLIN
SOMERVILLE MA 02144

003375P001-6049A-001
YPI CITI CARD
388-390 GREENWICH ST
NEW YORK CITY NY 10013

003376P001-6049A-001
YPI DONATIONS
6464 SUNSET BLVD SUITE 650
LOS ANGELES CA 90028

003377P001-6049A-001
YULISSA Y LOPEZ
2771 SAN MARINO ST APT1
LOS ANGELES CA 90006

003378P001-6049A-001
YURI Y ALMANZA
588 N SUMMIT AVE APT A
PASADENA CA 91103

003379P001-6049A-001
YVONNE GUTIERREZ-SOLORZANO
3551 E 56TH ST
MAYWOOD CA 90270

003380P001-6049A-001
YXTA COCINA MEXICANA
601 S CENTRAL AVE
LOS ANGELES CA 90021

003381P001-6049A-001
ZABDI ALVAREZ
1000 S COAST DR L202
COSTA MESA CA 92626

003382P001-6049A-001
ZACARIAS CHRISTIAN
5613 LEXINGTON AVE
LOS ANGELES CA 90038

003383P001-6049A-001
ZAIDA GOYAS
12330 OSBORNE ST APT 59
PACOIMA CA 91331

003384P001-6049A-001
ZANKOU CHICKEN
5065 W SUBSET BOULEVARD
LOS ANGELES CA 90027

003385P001-6049A-001
ZECHARIAH ADENIJI
11314 HAYVENHURST AVE
GRANADA HILLS CA 91413

003386P001-6049A-001
ZEMA FOODS LLC
8612 HILLSIDE AVE
LOS ANGELES CA 90069

003387P001-6049A-001
ZENDESK INC
1019 MARKET ST
SAN FRANCISCO CA 94103

003388P001-6049A-001
ZERMENOS RESTAURANT
6115 SANTA MONICA BLVD
LOS ANGELES CA 90038

003389P001-6049A-001
ZIPRECRUITER
604 ARIZONA AVE
SANTA MONICA CA 90401

**Greenberg Glusker**
**Exhibit Pages**

003390P001-6049A-001
ZONES INC
1102 15TH STREE SW
SUITE 102
AUBURN WA 98001

003391P001-6049A-001
ZULEIKA ANDRADE
2372 FLORENCITA AVE 1
MONTROSE CA 91020

003392P001-6049A-001
ZULEMA A CARLOS MONTANO
13074 WEIDNER ST
PACOIMA CA 91331

003393P001-6049A-001
ZULU DANCE FOUNDATION
PO BOX 1574
NIPOMO CA 93444

003394P001-6049A-001
ZULY REYES
18813 SCHOENBORN STREET
NORTHRIDGE CA 91324

Records Printed :    2833