JEFFREY A. KRIEGER (SBN 156535)
JKrieger@GreenbergGlusker.com
KEITH PATRICK BANNER (SBN 259502)
KBanner@GreenbergGlusker.com
GREENBERG GLUSKER FIELDS CLAMAN &
MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067
Telephone:    310-553-3610
Facsimile:    310-553-0687

General Bankruptcy Counsel for Jason M. Rund,
Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>YOUTH POLICY INSTITUTE, INC.,<br><br>Debtor. | Case No. 2:19-bk-23085-BB<br><br>Chapter 7<br><br>**GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP'S FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**<br><br>**DECLARATION OF KEITH PATRICK BANNER IN SUPPORT THEREOF**<br><br>Date:    [TO BE SET]<br>Time:    [TO BE SET]<br>Place:    Courtroom 1539<br>Judge:    United States Bankruptcy Court<br>255 E. Temple Street<br>Los Angeles, CA 90012 |

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

**TABLE OF CONTENTS**

**Page**

I.     INTRODUCTORY STATEMENT AND SUMMARY ................................................... 1

    A.     Local Rules and Guidelines ................................................ 1

    B.     Summary Table ................................................ 2

II.    JURISDICTION AND VENUE ................................................ 2

III.   OVERVIEW OF CHAPTER 7 CASE AND SERVICES PERFORMED ...................... 3

    A.     Commencement of the Bankruptcy Case ................................................ 3

    B.     Retention of Greenberg Glusker ................................................ 3

    C.     Significant Events During the Reporting Period ................................................ 3

        1.     The Grand Jury Subpoena ................................................ 4

        2.     The Debtor's Headquarters ................................................ 5

        3.     The Debtor's 401(k) Plan ................................................ 6

        4.     Other Debtor Operational Facilities ................................................ 8

        5.     The Debtor's Numerous Storage Facilities ................................................ 9

        6.     Collection of Grant Receivables ................................................ 10

        7.     Resolution of Potential Preference Claims ................................................ 12

            *a.     Resolution of Various Potential Preference Claims* .................. 12

            *b.     Resolution of Potential Preference Claim Against California Community Foundation* ................................................ 13

        8.     Commercial Tort Litigation ................................................ 14

IV.    NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED ................................................ 16

    A.     Services Rendered – Generally ................................................ 16

    B.     Services Rendered – Classification ................................................ 16

        1.     Summary Table ................................................ 16

        2.     Case Administration (B110) ................................................ 17

        3.     Asset Analysis and Recovery (B120) ................................................ 17

        4.     Asset Disposition (B130) ................................................ 18

        5.     Relief from Stay (B140) ................................................ 18

        6.     Meeting of and Communications with Creditors (B150) ................................................ 18

        7.     Fee/Employment Applications (B160) ................................................ 18

        8.     Fee/Employment Objections (B170) ................................................ 19

        9.     Avoidance Action Analysis (B180) ................................................ 19

        10.    Assumption/Rejection of Leases and Contracts (B185) ................................................ 19

        11.    Other Contested Matters (B190) ................................................ 19

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

INTERIM FEE APPLICATION OF
GREENBERG GLUSKER

**TABLE OF CONTENTS**
(continued)

**Page**

| | | | |
|---|---|---|---|
| | 12. | Employee Benefits/Pensions (B220) | 19 |
| | 13. | Financing/Cash Collateral (B230) | 20 |
| | 14. | Tax Issues (B240) | 20 |
| | 15. | Claims Administration (B310) | 20 |
| | 16. | Grant Receivables (B410) | 20 |
| | 17. | Commercial Tort Claims (B420) | 21 |
| C. | Services Rendered – Detailed Time Entries | | 21 |
| D. | Services Rendered – Detailed Listings By Time Spent by Each Professional | | 21 |
| E. | Expenses Incurred | | 21 |
| F. | Statement of No Sharing | | 22 |
| V. | REQUEST FOR COMPENSATION | | 22 |
| VI. | CONCLUSION | | 23 |

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

iii

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

# TABLE OF AUTHORITIES

**Page**

CASES

*In re Hunt,*
   238 F.3d 1098 (9th Cir. 2001)................................................................. 22

*Kerr v. Screen Extras Guild,*
   526 F.2d 67 (9th Cir. 1975)..................................................................... 1

*Stetson v. Grissom,*
   821 F.3d 1157 (9th Cir. 2016)................................................................. 1

*Yermakov v. Fitzsimmons* (*In re Yermakov*),
   718 F.2d 1465 (9th Cir. 1983)............................................................... 22

STATUTES

11 U.S.C. § 327 ................................................................................................... 22

11 U.S.C. § 330 .............................................................................................. 1, 22

11 U.S.C. § 331 ..................................................................................................... 1

11 U.S.C. § 341 ..................................................................................................... 3

11 U.S.C. § 547 ................................................................................................... 12

11 U.S.C. § 550 ................................................................................................... 12

11 U.S.C. § 701 ..................................................................................................... 3

11 U.S.C. § 704 ..................................................................................................... 7

28 U.S.C. § 157 ..................................................................................................... 2

28 U.S.C. § 1334 ................................................................................................... 2

28 U.S.C. § 1408 ................................................................................................... 2

28 U.S.C. § 1409 ................................................................................................... 2

OTHER AUTHORITIES

Fed. R. Bankr. P. 2016 .......................................................................................... 2

Fed. R. Bankr. P. 6007 ....................................................................................... 8, 9

Local Bankruptcy Rule 2016-1 .................................................................. 1, 16, 21

Local Bankruptcy Rule 6007-1 ........................................................................... 8, 9

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

iv

**TO THE HONORABLE SHERI BLUEBOND, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE UNITED STATES TRUSTEE, AND ALL PARTIES-IN-INTEREST HEREIN:**

Greenberg Glusker Fields Claman & Machtinger LLP ("Greenberg Glusker"), general bankruptcy counsel to Jason M. Rund, Chapter 7 Trustee (the "Trustee") of the bankruptcy estate of Debtor Youth Policy Institute, Inc. ("YPI" or the "Debtor"), hereby submits its first and final application (this "Final Fee Application") for compensation and reimbursement of expenses advanced by Greenberg Glusker pursuant to section 330 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code") in conjunction with its work on behalf of the bankruptcy estate and its representation of the Trustee.

By this Final Fee Application, Greenberg Glusker respectfully requests final allowance and payment of the sum $567,802.66, consisting of $558,314.50[1] in fees and $9,488.16 in expenses for the period of November 11, 2019 through July 31, 2023 (the "Reporting Period")

I.    **INTRODUCTORY STATEMENT AND SUMMARY**

A.    **Local Rules and Guidelines**

Local Bankruptcy Rule 2016-1 sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the preparation of fee applications are set forth in the Guide to Applications for Retainers, and Professional and Insider Compensation (the "Compensation Guidelines") published by the Office of the United States Trustee (the "U.S. Trustee"). Finally, cases applying sections 330 and 331 of the Bankruptcy Code have called for courts to consider the twelve factors articulated by the Ninth Circuit Court of Appeals in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976); see also *Stetson v. Grissom*, 821 F.3d 1157, 1167 (9th Cir. 2016) (applying the *Kerr* factors). As set forth herein, this Final Fee Application complies with all statutory provisions and applicable rules and guidelines.

---

[1] This amount includes an estimate of $3,000.00 for work through the closing of the bankruptcy case. As discussed herein, Greenberg Glusker requests permission, as may be required, to file a supplemental declaration for any such additional fees incurred.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

1

76214-00002/4176374.3

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

1  **TO THE HONORABLE SHERI BLUEBOND, UNITED STATES BANKRUPTCY**

2  **JUDGE, THE DEBTOR, THE UNITED STATES TRUSTEE, AND ALL PARTIES-IN-**

3  **INTEREST HEREIN:**

4    Greenberg Glusker Fields Claman & Machtinger LLP ("Greenberg Glusker"), general

5  bankruptcy counsel to Jason M. Rund, Chapter 7 Trustee (the "Trustee") of the bankruptcy estate

6  of Debtor Youth Policy Institute, Inc. ("YPI" or the "Debtor"), hereby submits its first and final

7  application (this "Final Fee Application") for compensation and reimbursement of expenses

8  advanced by Greenberg Glusker pursuant to section 330 of title 11 of the United States Code,

9  11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code") in conjunction with its work on behalf of the

10  bankruptcy estate and its representation of the Trustee.

11    By this Final Fee Application, Greenberg Glusker respectfully requests final allowance

12  and payment of the sum $567,802.66, consisting of $558,314.50[1] in fees and $9,488.16 in

13  expenses for the period of November 11, 2019 through July 31, 2023 (the "Reporting Period")

14  I.    **INTRODUCTORY STATEMENT AND SUMMARY**

15    A.    **Local Rules and Guidelines**

16    Local Bankruptcy Rule 2016-1 sets forth certain requirements that a professional must

17  satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the

18  preparation of fee applications are set forth in the Guide to Applications for Retainers, and

19  Professional and Insider Compensation (the "Compensation Guidelines") published by the Office

20  of the United States Trustee (the "U.S. Trustee").  Finally, cases applying sections 330 and 331 of

21  the Bankruptcy Code have called for courts to consider the twelve factors articulated by the Ninth

22  Circuit Court of Appeals in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert.*

23  *denied*, 425 U.S. 951 (1976); see also *Stetson v. Grissom*, 821 F.3d 1157, 1167 (9th Cir. 2016)

24  (applying the *Kerr* factors).  As set forth herein, this Final Fee Application complies with all

25  statutory provisions and applicable rules and guidelines.

26

27  _____

[1] This amount includes an estimate of $3,000.00 for work through the closing of the bankruptcy case.  As discussed

28  herein, Greenberg Glusker requests permission, as may be required, to file a supplemental declaration for any such
additional fees incurred.

FINAL FEE APPLICATION
                                                              OF GREENBERG GLUSKER

76214-00002/4176374.3

### B.    Summary Table

| Applicant | Greenberg Glusker Fields Claman & Machtinger LLP |
|---|---|
| Date of Entry of Employment Order | January 10, 2020 [Docket No. 66] |
| Final Fee Application Period | November 11, 2019 through July 31, 2023 |
| Date Services Commenced | November 11, 2019 |
| Date of Prior Fee Applications | N/A |
| Advance Fee Payment Received | None |
| Advance Fee Payment Remaining | N/A |
| Fees Previously Awarded | None |
| Expenses Previously Awarded | None |
| Payments Made Pursuant to Prior Applications | N/A |
| Amount Remaining to Be Paid Pursuant to Prior Applications | N/A |
| Amounts Requested in Prior Applications, but Reserved | N/A |
| Total Amount of Fees Requested for Reporting Period | $558,314.50 |
| Total Amount of Expenses Requested for Reporting Period | $9,488.16 |
| Total Blended Hourly Rate for Reporting Period | $563.54 |
| Current Balance of Bankruptcy Estate Funds | $4,177,844.43 |

## II.    JURISDICTION AND VENUE

The above-captioned bankruptcy court (the "Bankruptcy Court") has jurisdiction over this Final Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The venue of the case is proper pursuant to 28 U.S.C. §§ 1408 and 1409. Greenberg Glusker consents to the entry of a final judgment or order with respect to the Final Fee Application if it is determined that the Bankruptcy Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution. The statutory predicate for the relief requested herein is section 330 of the Bankruptcy Code and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules" and each a "Bankruptcy Rule").

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

1  III.    **OVERVIEW OF CHAPTER 7 CASE AND SERVICES PERFORMED**

2          A.    **Commencement of the Bankruptcy Case**

3          On November 5, 2019 (the "Petition Date"), the Debtor filed a voluntary petition (the

4  "Petition") under chapter 7 of the Bankruptcy Code, commencing the within chapter 7 bankruptcy

5  case.  The Debtor filed the Petition on an emergency basis without the required schedules,

6  statements and other case commencement documents listed in section 2.1(b) of the Court Manual.

7  The Debtor's creditor matrix accompanying the Petition consists of approximately 356 pages and

8  lists approximately 2,760 parties.  *See* BNC Certificate of Notice of Petition, Docket No. 6.  After

9  obtaining an extension of the deadline to file its required disclosure schedules and statements (*See*

10  Docket No. 9), on December 3, 2019, the Debtor filed its *Schedules*, *Statement of Financial*

11  *Affairs* and other case commencement documents [Docket Nos. 15 & 16] (collectively,

12  "Schedules and SOFA").

13          On the Petition Date, the Trustee was duly appointed the chapter 7 trustee pursuant to

14  section 701 of the Bankruptcy Code.  The first chapter 7 meeting of creditors pursuant to section

15  341(a) of the Bankruptcy Code (the "341(a) Meeting") was held on December 11, 2019 at 9:00

16  a.m., at which the Debtor's representatives appeared.  The 341(a) Meeting was thereafter

17  continued from time to time until concluded on July 9, 2020.  *See* Docket No. 146.

18          B.    **Retention of Greenberg Glusker**

19          On December 10, 2019, the Trustee filed his *Chapter 7 Trustee's Application to Employ*

20  *Greenberg Glusker Fields Claman & Machtinger LLP as General Bankruptcy Counsel* [Docket

21  No. 29] (the "Employment Application").  On January 10, 2020, the Bankruptcy Court entered its

22  *Order Approving Chapter 7 Trustee's Application to Employ Greenberg Glusker Fields Claman*

23  *& Machtinger LLP as General Bankruptcy Counsel* [Docket No. 66] (the "Employment Order")

24  approving the Trustee's employment of Greenberg Glusker as his general bankruptcy counsel,

25  effective as of November 11, 2019.

26          C.    **Significant Events During the Reporting Period**

27          From its inception, this chapter 7 bankruptcy case has presented unique challenges not

28  often encountered in chapter 7 cases.  The Debtor was a nonprofit entity which, prior to the

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

1    Petition Date operated at nearly 100 sites in the Los Angeles area, with a focus on the highest

2    need communities.  In operating these programs, the Debtor was funded primarily through

3    sizeable federal and state government grants.  In fact, the Debtor's most recent publicly available

4    tax return discloses grants totaling more than $40 million for both fiscal years 2016/2017 and

5    2015/2016.  In operating these programs, the Debtor maintained hundreds of employees, operated

6    from multiple locations, and worked closely with numerous schools and local, state and federal

7    government agencies to provide services to thousands of children and adults in the greater Los

8    Angeles area, ranging from after-school programs to day labor and employment programs.

9        As detailed in the corporate resolutions accompanying the Debtor's Petition (*See* Docket

10    No. 1, the "Resolutions"), the Debtor's collapse was swift and unexpected.  In early 2019, an

11    audit revealed irregularities in expense reimbursements made to the former CEO, Dixon

12    Slingerland ("Mr. Slingerland"), and inaccurate disclosures and reports made in connection with

13    the various grants the Debtor received.  The Debtor's Board of Directors therefore formed a

14    special committee and investigated these irregularities.  Through its investigations, the special

15    committee concluded that Mr. Slingerland used the Debtor's funds for unauthorized and personal

16    expenditures, and that he directed inaccurate reporting to certain government agencies.  The

17    Trustee has learned that such irregularities strained ties with government agencies working with

18    YPI and resulted in a precipitous decrease in grant revenue.  In addition, the special committee's

19    investigations revealed that Mr. Slingerland's personal use of YPI's funds depleted YPI of at least

20    $1.9 million of company funds in the five years leading up to the bankruptcy case, which

21    immediately became the subject of a criminal investigation.

22        The amalgamation of the events leading up to the bankruptcy filing and the Debtor's

23    unique and sizable operations presented a number of early administrative challenges for the

24    Trustee requiring extensive assistance from Greenberg Glusker, including those discussed below.

25            **1.        The Grand Jury Subpoena**

26        The events detailed in the Debtor's Resolutions, especially those relating to alleged

27    falsified and/or incorrect reporting to government agencies, prompted numerous government

28    agencies to launch investigations into the affairs of the Debtor and Mr. Slingerland.  One such

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1   investigation was initiated by the U.S. Department of Labor (the "DOL"), as to which the United

2   States Department of Justice (the "DOJ") issued and served a grand jury subpoena on the Trustee

3   shortly after the Petition Date on November 26, 2019 (the "Grand Jury Subpoena").  The Grand

4   Jury Subpoena required immediate and ongoing attention of Greenberg Glusker and the Trustee

5   with respect to the Trustee's obligations thereunder, certain of which are further discussed herein.

6   **2.      The Debtor's Headquarters**

7   According to the Debtor's Schedule G, Item 2.146, the Debtor disclosed an unexpired

8   commercial lease (the "Beverly Lease") with lessor MDB International Branding, LLC (the

9   "MDB") relating to the Debtor's lease of its headquarters located at 2707-11 Beverly Blvd., Los

10  Angeles, CA 90057 (the "Beverly Facility").  The Debtor's Schedule G further indicates that

11  there were 35 months left on the Beverly Lease as of the Petition Date.  Investigation into the

12  Beverly Lease revealed that the lease commenced December 1, 2017 and expired November 30,

13  2022 with a base rent of approximately $67,000.00 per month, plus applicable charges.  Prior to

14  the Petition Date, the Debtor paid rent through October 31, 2019.

15  Shortly after the Petition Date, Greenberg Glusker accompanied the Trustee and his field

16  agent to inspect the Beverly Facility and observed that the facility was a large commercial space

17  consisting of approximately 29,024 square feet of office space with a large attached warehouse,

18  loading dock and rooftop parking.  As of the Petition Date, the Debtor no longer occupied the

19  Beverly Facility, but left a large amount of personal property onsite.

20  Complicating the Trustee's administration of the Beverly Lease was the fact that prior to

21  the Petition Date, the Debtor and the non-profit organization Think Together ("TT") entered into

22  an arrangement whereby TT began to occupy much of the space in the Beverly Facility formerly

23  occupied by the Debtor and began utilizing the Debtor's personal property left at the site to run

24  TT's own afterschool programs; all without the landlord's consent.

25  An additional complication relating to the Beverly Facility was the Trustee's obligations

26  under the Grand Jury Subpoena with respect to the plethora of documents left by the Debtor at the

27  facility.  Greenberg Glusker and the Trustee coordinated with the DOL and the DOJ to permit

28  their respective agents full access to the Beverly Facility to retrieve all documents related to the

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

5

76214-00002/4176374.3

1   Grand Jury Subpoena.  On January 16, 2020, approximately 15 agents of the DOL, the Los

2   Angeles Unified School District Office of the Inspector General ("LAUSD"), and the Federal

3   Bureau of Investigation ("FBI") visited the Beverly Facility to inspect and retrieve responsive

4   documents and interview former employees of the Debtor.  On January 23, 2020, the DOL,

5   LAUSD and FBI conducted a second site visit, during which approximately 16 agents, again,

6   inspected and retrieved documents responsive to the Grand Jury Subpoena.

7          Yet one more layer of complication relating to the Beverly Facility was the fact that the

8   City of Los Angeles (the "City") asserted ownership over numerous documents located at the

9   property, consisting of intake sheets, reports and other documents maintained in connection with

10  the with various programs run by the Debtor pre-petition which were funded by the City

11  (collectively, the "City Program Materials").  Greenberg Glusker and the Trustee worked closely

12  with the City regarding the City Program Materials, including a site visit on March 11, 2020

13  during which the City identified and labeled all documents constituting the City Program

14  Materials.  Thereafter, the Trustee abandoned the City Program Materials pursuant to the *Notice*

15  *of Chapter 7 Trustee's Intent to Abandon Certain City Program Materials Relating to City of Los*

16  *Angeles Programs Located at Beverly Facility* [Docket No. 99].

17         Ultimately, through a multi-month process, Greenberg Glusker and the Trustee worked

18  extensively with all parties-in-interest to resolve all issues with respect to Beverly Facility,

19  ensuring that, among other things, (i) the DOL retrieved all documents applicable to their

20  investigations; (ii) the City recovered their program materials; (iii) the Beverly Lease was

21  rejected; (iv) all remaining property was abandoned (as approved by order of the Bankruptcy

22  Court entered on March 13, 2020 [Docket No. 98]) and (iv) the administrative claim of the

23  landlord MDB was resolved pursuant to a compromise approved by order entered on June 4, 2020

24  [Docket No. 134].

25              **3.        The Debtor's 401(k) Plan**

26         Prior to the Petition Date, as disclosed in the Debtor's Schedules and SOFA, the Debtor

27  maintained and served as the plan administrator for two separate retirement plans, a 401(k) plan

28  and a 403(b) plan (collectively, the "Debtor 401(k) Plan").  Through their investigation, the

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

6

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1    Trustee and Greenberg Glusker learned that the Debtor 401(k) Plans were very large plans,

2    consisting of approximately 331 employee accounts.  Given that section 704(a)(11) of the

3    Bankruptcy Code requires that the Trustee to succeed Debtor as plan administrators under the

4    Debtor 401(k) Plan, it was the Trustee's duty to ensure that the Debtor 401(k) Plan be

5    administered (with employee balances distributed to the employees) and dissolved in an orderly

6    fashion (the "401(k) Termination Process").

7         Early in the chapter 7 bankruptcy case, the Trustee worked with Kravitz, LLC, an

8    Ascensus Company ("Kravitz"), which agreed to continue to perform certain services necessary

9    for the 401(k) Termination Process, as reflected in the *Stipulation Between Chapter 7 Trustee and*

10   *Kravitz, LLC Regarding Wind-Down and Dissolution of Debtor's 401(k) Plan* [Docket No. 44]

11   filed on December 19, 2019.  On December 23, 2019, the Bankruptcy Court entered its *Order*

12   *Approving Stipulation Between Chapter 7 Trustee and Kravitz Inc. [sic] Regarding Wind-Down*

13   *and Dissolution of the Debtor's 401(k) Plan* [Docket No. 55] pursuant to which the Bankruptcy

14   Court, among other things, (1) deemed the 401(k) Plan terminated; and (2) authorized the Trustee

15   to continue the 401(k) Termination Process utilizing the services of Kravitz.

16        Though Kravitz was able to assist in much of the 401(k) Termination Process, Kravitz was

17   unable to complete the final process of administering the accounts of approximately 186

18   participants in the 401(k) Plan that did not respond to the various notices relating to the 401(k)

19   Termination Process.  To complete the process, the Trustee engaged the services of PenChecks

20   Trust Company of America ("PenChecks") as reflected in the *Stipulation Between Chapter 7*

21   *Trustee and PenChecks Trust Company of America Regarding Final Wind-Down and Dissolution*

22   *of the Debtor's 401(k) Plan* [Docket No. 151], which the Bankruptcy Court approved by order

23   entered September 8, 2020 [Docket No. 153].

24        Although the 401(k) Termination Process was time consuming and required a significant

25   administrative commitment of the bankruptcy estate, including extensive involvement of

26   Greenberg Glusker, the process completed in early 2020 and the 401(k) Plan has been terminated

27   and fully administered.

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

7

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

### 4.    Other Debtor Operational Facilities

Other than the Debtor's headquarters at the Beverly Facility, the investigation of Greenberg Glusker and the Trustee revealed that the Debtor also operated from a distribution/warehouse facility located at 12843 Foothill Blvd., Unit B, Sylmar California 91342 (the "Sylmar Facility").  Greenberg Glusker accompanied the Trustee and his field agent to inspect the Sylmar facility, a 7,000 square foot warehouse and office space, which had largely been vacated by the Debtor.  The Debtor also left behind certain personal property at the facility consisting of fixtures, furniture, supplies, clothing, and office equipment, including computers, printers, office supplies, and certain documents.

Following Greenberg Glusker's and the Trustee's further investigation into the Sylmar Facility, including a detailed assessment of whether any documents left therein were responsive to the Grand Jury Subpoena, Greenberg Glusker, on behalf of the Trustee filed the *Chapter 7 Trustee's Motion for Order Approving: (1) Rejection of Unexpired Lease Relating to Sylmar Facility; and (2) Abandonment of Personal Property Located at the Sylmar Facility* [Docket No. 77] on January 21, 2020, which the Bankruptcy Court subsequently granted by order entered on February 11, 2020 [Docket No. 87].

Around the same time that the Trustee and Greenberg Glusker investigated the Sylmar Facility, the Trustee learned of a facility at San Fernando Gardens, 10995 Lehigh Ave., Pacoima, CA 91331 ("San Fernando Gardens") at which the Debtor conducted minor operations.  The Trustee and Greenberg Glusker learned that, pre-petition, the Debtor ceased operations from San Fernando Gardens but left certain personal property at the site generally consisting of materials and equipment used by the Debtor prepetition in conducting its programs, including books, classroom-type materials, toys, furniture, computers, office supplies, equipment, games and clothing.  Once determined that such property was of inconsequential value to the bankruptcy estate, Greenberg Glusker, on behalf of the Trustee, filed a *Notice of Chapter 7 Trustee's Intent to Abandon Certain Personal Property of the Debtor Located at San Fernando Gardens* [Docket No. 79].  With no opposition filed thereto, the personal property at the San Fernando Gardens was abandoned pursuant to Bankruptcy Rule 6007(a) and Local Bankruptcy Rule 6007-1.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1    In late 2021, it was discovered that the Debtor also conducted minor operations from the

2    Pacoima Entrepreneurial Center located at 13420 Van Nuys Boulevard, Pacoima California

3    91331-3007 (the "PEC Premises").  The Debtor's Schedules and SOFA disclosed a month-to-

4    month lease relating to PEC Premises with Valley Economic Development Corporation

5    ("VEDC").  Through investigation, the Trustee and Greenberg Glusker learned that the Debtor

6    previously conducted certain programs from the PEC Premises, but apparently abandoned the

7    space pre-petition.  Further investigation revealed that the Debtor left certain personal property at

8    the PEC Premises generally consisting of materials and equipment used by the Debtor pre-

9    petition in conducting its programs, including documents, office furniture, computers, office

10    supplies and equipment.  Once determined that such property was of inconsequential value to the

11    bankruptcy estate, Greenberg Glusker, on behalf of the Trustee, filed a *Notice of Chapter 7*

12    *Trustee's Intent to Abandon Certain Personal Property of the Debtor Located at the Pacoima*

13    *Entrepreneurial Center* [Docket No. 208].  With no opposition filed thereto, the personal property

14    at the PEC Premises was abandoned pursuant to Bankruptcy Rule 6007(a) and Local Bankruptcy

15    Rule 6007-1.

**5.    The Debtor's Numerous Storage Facilities**

17    Shortly after the Petition Date, the investigations of Greenberg Glusker and the Trustee

18    revealed that the Debtor stored personal property at numerous storage facilities.  The Debtor's

19    storage facilities included (collectively, the "Debtor Storage Units"): (i) twelve separate storage

20    units at Arleta Storage, 8919 Woodman Ave., Arleta, CA 91331 (the "Arleta Storage Units");

21    (ii) a storage unit at Nova Storage, 13043 Foothill Blvd., Sylmar, CA 91342 (the "Nova Storage

22    Unit"); and (iii) a storage unit at Extra Space Storage located at 4728 Fountain Ave., Los

23    Angeles, CA 90029 (the "Extra Space Storage Unit").

24    In addition to the administrative time required to inspect and evaluate the extensive

25    amount of personal property housed at the Debtor Storage Units, a prevailing complication to the

26    administration of the units was the Grand Jury Subpoena.  Beyond evaluating whether the

27    personal property contained in the units could be administered for the benefit of creditors,

28    Greenberg Glusker and the Trustee were required to evaluate whether any of the units contained

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

9

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1  documents that may be responsive to the Grand Jury Subpoena.  As such, to the extent any unit

2  potentially contained documents responsive to the Grand Jury Subpoena, Greenberg Glusker

3  coordinated with the DOL for their inspection and recovery of documents prior to abandonment.

4  Similarly, Greenberg Glusker coordinated with the City and the State of California with respect to

5  certain of the Debtor Storage Units so that any City Program Materials could be retrieved, as

6  necessary.  *See* e.g., Stipulation at Docket No. 124.

7          An example of the administrative coordination necessary for the Debtor Storage Units

8  relates to the Arleta Storage Units.  After Greenberg Glusker, the Trustee and his field agent

9  inspected the twelve Arleta Storage Units, it was determined that four of the units may contain

10  documents responsive to the Grand Jury Subpoena.  As such, on January 17, 2020, Greenberg

11  Glusker filed a notice on behalf of the Trustee abandoning only the eight units that appeared to

12  contain no such documents [Docket No. 74].  Thereafter, Greenberg Glusker coordinated with the

13  DOL for an inspection of the remaining Arleta Storage Units.  Once the inspection completed,

14  Greenberg Glusker filed a second notice on behalf of the Trustee abandoning the remaining units

15  [Docket No. 113].

16          Similar processes were followed regarding the remaining Debtor Storage Units, including

17  the Nova Storage Unit, which was actually leased under the name of a former employee of the

18  Debtor, which complicated the Trustee's access to, and administration of the storage unit.  As of

19  the date of this Final Fee Application, all of the Debtor Storage Units have been abandoned by the

20  bankruptcy estate.  *See* Docket Nos. 74, 113, 122, 141.

21              **6.          Collection of Grant Receivables**

22          In the Debtor's Schedules and SOFA, the Debtor disclosed significant receivables due

23  from various grant agencies, including approximately $2.627 million in billed receivables due and

24  a total of approximately $5.675 in "unbilled" receivables relating to grants from the California

25  Department of Education ("CDE") and/or the U.S. Department of Education ("DOE").  Following

26  their retention, Greenberg Glusker undertook extensive efforts to evaluate and collect these

27  receivables.  During such efforts, Greenberg Glusker quickly learned that the receivables

28  disclosed by the Debtor appeared to be grossly overstated and many had been either already paid

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

10

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1   or were subject to significant offsets.

2          For instance, with respect to the "unbilled" grants, Greenberg Glusker through its

3   investigation learned that such grant funds related to the 21st Century Community Learning

4   Center Program (the "21st Century Grant") administered by the CDE and funded in part by the

5   DOE.  Greenberg Glusker further learned that on September 20, 2019 – approximately six weeks

6   prior to the Petition Date – the Debtor received a 21st Century Grant payment totaling $4,176,182,

7   which was to be used only for programs relating to the 21st Century Grant for the period of July –

8   October 2019.  Instead, Greenberg Glusker learned through investigation that the Debtor used

9   those funds to repay certain creditors and fund certain operations not related to the 21st Century

10  Grant, as detailed in the proof of claim filed by the CDE which has been designated by the Clerk

11  of the Bankruptcy Court as Claim No. 156 (as amended, the "CDE Claim").  Given this apparent

12  misuse of funds, there did not appear to any basis to recover any of the "unbilled" grant

13  receivables disclosed by the Debtor in its Schedules and SOFA.

14         As to the approximately $2.627 million in "billed" receivables disclosed by the Debtor in

15  the Schedules and SOFA, Greenberg Glusker learned through extensive investigation that many

16  of the disclosed receivables had previously been paid to the Debtor pre-petition or were subject to

17  significant offsets due to the Debtor's apparent misreporting and/or misuse of restricted funds.

18  An example of offsets relating to such grants is reflected in the proof of claim filed by the Los

19  Angeles Unified School District (the "LAUSD") which has been designated by the Clerk of the

20  Bankruptcy Court as Claim No. 142 (the "LAUSD Claim").  As detailed in the LASD Claim,

21  though the LAUSD owed the Debtor a total of $399,115.53 as of the Petition Date, the Debtor

22  apparently owed the LAUSD a total of $693,216.00, which completely offset any pre-petition

23  receivable due to YPI.

24         A similar situation was faced with a receivable due from the City of Los Angeles

25  Economic & Workforce Development Department (the "EWDD"), which, according to the

26  Debtor's disclosures, owed the Debtor approximately $660,000 for EWDD programs

27  administered by the Debtor.  Following extensive discussions with the EWDD and the turnover of

28  numerous documents and information as part of EWDD's audit process, EWDD maintained that

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

11

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1   the EWDD receivable was fully offset by amounts owed to the EWDD in excess of $1 million.

2   As such, the bankruptcy estate could not recover any portion of that receivable.

3        Ultimately, through extensive efforts, Greenberg Glusker was able to collect a total of

4   $590,583.11 in grant receivables, including a payment of $460,078.60 from the Housing +

5   Community Investment Department, City of Los Angeles ("HCID") as the result of a compromise

6   approved by the Bankruptcy Court by order entered February 12, 2021 [Docket No. 178].

7                    **7.    Resolution of Potential Preference Claims**

8                         *a.    Resolution of Various Potential Preference Claims*

9        In connection with their engagement, Greenberg Glusker also investigated potential

10  preference and other avoidance claims held by the bankruptcy estate.  Through investigation,

11  Greenberg Glusker confirmed that certain payments made by the Debtor during the 90-day pre-

12  petition period were potentially preferential transfers and may be subject to avoidance and

13  recovery under sections 547 and 550 of the Bankruptcy Code, including the following pre-

14  petition transfers:

15      • A transfer to the Princeton Review ("TPR") in the amount of $26,000 made on

16        August 14, 2019;

17      • A transfer to Benuck & Rainey, Inc. ("B&R") in the amount of $10,000 made on

18        August 14, 2019;

19      • A transfer to Orenda Education, dba Principal's Exchange ("Orenda") in the

20        amount of $34,420.00 made on August 14, 2019;

21      • A series of transfers to Vision Service Plan ("VSP") totaling $23,118.92 made

22        between August 19, 2019 and October 25, 2019; and

23      • A series of transfers to Kaiser Foundation Health Plan, Inc. ("Kaiser") totaling

24        $1,066,220.85 made between August 19, 2019 and October 24, 2019.

25      • A series of transfers to California Dental Network ("CDN") totaling $20,487.60

26        made between August 19, 2019 and October 25, 2019.

27      Following investigation into these potential preferential transfers, Greenberg Glusker

28  served demand letters on the transfer recipients and thereafter engaged in extensive good faith

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

12

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

1    negotiations with each.  Taking into account various available defenses, Greenberg Glusker

2    worked with the potential preference recipients and achieved resolutions regarding each without

3    the need for litigation, resulting in an aggregate recovery to the estate of $362,574.90.  Following

4    resolution of each of these potential preference claims, Greenberg Glusker, on behalf of the

5    Trustee, prepared and filed the *Chapter 7 Trustee's Omnibus Motion Under Fed. R. Bankr. P.*

6    *9010 for Order Approving Compromises with Certain Potential Preferential Transfer Recipients*

7    [Docket No. 186] ("Omnibus 9019 Motion"), which was approved by an omnibus order entered

8    by the Bankruptcy Court on November 29, 2021 [Docket No. 201].

9        In addition to the preference claims addressed in the Omnibus 9019 Motion, the Trustee

10   separately resolved a potential preference claim against Principal Life Insurance Company for

11   $69,849.72 for pre-petition dental benefits provided to the Debtor's employees.  The Trustee

12   agreed to accept payment of $10,000 in satisfaction of any preference claim against the estate, as

13   detailed in the Trustee's *Chapter 7 Trustee's Motion Under Fed. R. Bankr. P. 9019 for Order*

14   *Approving Compromise with Principal Life Insurance Company* [Docket No. 1925], which was

15   approved by order entered by the Bankruptcy Court on November 30, 2021 [Docket No. 203].

16       b.    *Resolution of Potential Preference Claim Against California*

17           *Community Foundation*

18       In addition to the potential preference claims discussed above, Greenberg Glusker

19   investigated and pursued an additional potential preference claim against California Community

20   Foundation ("CCF").  In the Debtor's Schedules and SOFA, specifically in response to question 3

21   of the SOFA, the Debtor's response identified as "3.23", disclosed a transfer in the 90-day pre-

22   petition period to CCF in the amount of $2,005,000 (the "CCF Transfer").  Upon further

23   investigation by Greenberg Glusker and the Trustee, it was confirmed that the CCF Transfer did

24   occur within the ninety (90) day period prior to the Petition Date, and that the Transfer was the

25   repayment, in full, of an unsecured loan in the amount of $2,000,000 made by CCF to YPI

26   pursuant to, among other documents, a promissory note and loan agreement each dated August

27   29, 2019 (the "CCF Loan").  The Trustee and Greenberg Glusker further learned that the CCF

28   Loan was an emergency, short-term bridge loan made to YPI to cover its operations, including

13

76214-00002/4176374.3

1    outstanding payroll and past-due payroll taxes.

2        Following initial investigations into the CCF Transfer and service of a demand, Greenberg

3    Glusker, on behalf of the Trustee, engaged in extensive good faith negotiations with CCF, though

4    their counsel Sasha Gurvitz, Esq. of KTBS Law LLP.  As a result of those negotiations, a

5    settlement was reached, pursuant to which, among other things, CCF agreed to pay to the

6    bankruptcy estate a settlement payment in the amount of $400,000.  After reaching the settlement,

7    Greenberg Glusker, on behalf of the Trustee, prepared and filed the *Chapter 7 Trustee's Motion*

8    *Under Fed. R. Bankr. P. 9019 for Order Approving Compromise with California Community*

9    *Foundation* [Docket No. 219], which was approved by an order of the Bankruptcy Court entered

10   on March 8, 2022 [Docket No. 222].

**8.    Commercial Tort Litigation**

12       Given the disclosures in the Debtor's Resolutions and the ongoing criminal investigations

13   initiated by the DOL, Greenberg Glusker and the Trustee investigated the potential claims against

14   Mr. Slingerland regarding the apparent theft of at least $1.9 million of the company's funds in the

15   five years leading up to the bankruptcy case and his purported misreporting of information to the

16   various government agencies regarding non-profit grants.  As part of this investigation,

17   Greenberg Glusker worked closely with Grobstein Teeple LLP, the forensic accounting firm

18   engaged by the special committee, which uncovered much of the apparent theft in their pre-

19   petition investigations.  Greenberg Glusker further engaged in extensive negotiations with

20   Hanover Insurance Company ("Hanover") in an effort to recover against a Hanover Crime

21   Coverage Policy NO. xx5902 (the "Crime Policy") in effect at the time the apparent theft

22   occurred.

23       When the efforts to recover on the Crime Policy claim were unsuccessful, Greenberg

24   Glusker further investigated potential claims (the "Commercial Tort Claims") against Mr.

25   Slingerland, his wife Susanne Steinke ("Ms. Steinke"), her professional corporation Suzanne M.

26   Steinke a Professional Corporation ("Steinke APC"), YPI's former CFO Steven Schultz ("Mr.

27   Schultz"), and the Debtor's former auditor Hill Morgan and Associates ("Hill Morgan").  With

28   respect to the Commercial Tort Claims, the Trustee and Greenberg Glusker ultimately engaged

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

14

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1   special counsel The Law Office of Philip Dracht ("Dracht") to pursue those claims on a

2   contingency fee arrangement.  The Bankruptcy Court approved Dracht's employment by order

3   entered on August 20, 2021 [Docket No. 184].

4        On November 3, 2021, Dracht filed a complaint on behalf of the bankruptcy estate against

5   Mr. Slingerland, Ms. Steinke, Steinke APC, Mr. Schultz, and Hill Morgan (collectively,

6   "Defendants") initiating adversary no. 2:21-ap-01221-BB (the "Adversary Proceeding").  Prior to,

7   and after the commencement of the Adversary Proceeding, Greenberg Glusker provided

8   assistance to special counsel, as necessary, to further the litigation.  In addition, the Adversary

9   Proceeding itself centered around extensive negotiations among the Trustee, Defendants and the

10   applicable insurance carriers RSUI Indemnity Company ("RSUI", together with Hanover,

11   "Insurers") and Hanover.  Greenberg Glusker actively participated in such negotiations, which

12   included attendance at three separate mediations held during the course of the Adversary

13   Proceeding with mediator Leonard Gumport, Esq., held on May 2, 2022, June 29, 2022 and

14   August 17, 2022.  *See* Mediator's Certificates at Adv. Docket Nos. 42, 56 and 60.

15        The multiple mediations and extensive negotiation between the Trustee and

16   Defendants/Insurers were fruitful and the parties entered into a settlement agreement whereby an

17   aggregate settlement payment of $4,886,796.00 was paid to the estate, as follows:

18   (a) $2,761,796.00 was funded by RSUI under the Non-Profit Organization Management Liability

19   Policy, policy no. xx9767; (b) $2,000,000.00 was funded by Hanover under the Hanover Excess

20   Advantage, policy no. xx1903; and (c) $125,000.00 was funded by Slingerland.  The settlement

21   agreement between the Trustee and Defendants/Insurers was submitted by Greenberg Glusker to

22   the Bankruptcy Court through the *Chapter 7 Trustee's Motion Under Fed. R. Bankr. P. 9019 for*

23   *Order Approving Compromise with Dixon Slingerland, Steven Schultz, Suzanne Steinke, Suzanne*

24   *M. Steinke a Professional Corporation, Hill Morgan and Associates, LLP, RSUI Indemnity*

25   *Company and Hanover Insurance Company* [Docket No. 240], which was approved by order of

26   the Bankruptcy Court entered on February 8, 2023 [Docket No. 246].

27

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

**IV.** **NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME
EXPENDED**

**A.** **Services Rendered – Generally**

The services rendered by Greenberg Glusker in this bankruptcy case were integral to its success.  Greenberg Glusker, as general bankruptcy, was involved in every facet of this bankruptcy case, and guided the Trustee through the chapter 7 process.  All of Greenberg Glusker's work during the bankruptcy case has been highly beneficial to the bankruptcy estate and its creditors.  Therefore, Greenberg Glusker requests allowance, on a final basis, of all of the fees and costs it has incurred during the Reporting Period and further requests approval of any fees incurred following the Reporting Period subject to, as may be required, the filing of a supplemental declaration sufficiently detailing such fees incurred.

**B.** **Services Rendered – Classification**

Pursuant to the Compensation Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), Greenberg Glusker has classified all services performed for which compensation is sought into separate categories.  Greenberg Glusker attempted to place the services performed in the category that best relates to the service provided, however, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

**1.** **Summary Table**

The following is a summary of the time recorded in the activity category used by Greenberg Glusker during the Reporting Period:

| Project Categories | Total Hours Recorded | Total Fees |
|---|---|---|
| B110 – Case Administration | 22.3 | $ 10,106.00 |
| B120 – Asset Analysis and Recovery | 154.6 | $ 84,820.00 |
| B130 – Asset Disposition | 31.7 | $ 16,831.00 |
| B140 – Relief from Stay | 9.0 | $ 4,666.50 |
| B150 – Meeting and Communications with Creditors | 15.4 | $ 7,695.50 |
| B160 – Fee/Employment Application | 28.8 | $ 16,583.00 |

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

16

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

| Project Categories | Total Hours Recorded | Total Fees |
|---|---|---|
| B170 – Fee/Employment Objections | 0.8 | $ 540.00 |
| B180 – Avoidance Action Analysis | 61.5 | $ 35,762.50 |
| B185 – Assumption/Rejection of Leases and Contracts | 82.3 | $ 43,876.00 |
| B190 – Other Contested Matters | 86.8 | $ 48,280.50 |
| B220 – Employee Benefits/Pensions | 13.9 | $ 7,355.00 |
| B230 – Financing/Cash Collateral | 73.5 | $ 41,642.50 |
| B240 – Tax Issues | 7.4 | $ 4,230.50 |
| B310 – Claims Administration and Objections | 35.8 | $ 21,440.50 |
| B410 – Grant Receivables | 76.8 | $ 40,992.00 |
| B420 – Commercial Tort Claims | 284.8 | $ 170,493.00 |
| **Totals:** | **985.4** | **$ 555,314.50** |

**2.    Case Administration (B110)**

During the Reporting Period, Greenberg Glusker used this category to record time related to general tasks related to the administration of the bankruptcy estate and/or miscellaneous necessary tasks that did not fit clearly into any other fee category.  Greenberg Glusker expended a total of 22.3 hours with respect to services under this category during the Reporting Period, representing a total of $10,106.00 in professional fees.

**3.    Asset Analysis and Recovery (B120)**

During the Reporting Period, Greenberg Glusker used this subject category to record its time related to investigation of potential litigation and/or insurance assets of the bankruptcy estate.  Greenberg Glusker's extensive services in the category included the following: (a) pursuit of potential preference claims, including drafting of demand letters and related negotiations; (b) review and analysis of the Debtor's accounting records; (c) analysis of insurance coverage issues and the filing of insurance claims; and (d) investigation into the identification and recovery of potential assets of the estate. Greenberg Glusker expended a total of 154.6 hours with respect to services under this category during the Reporting Period, representing a total of $84,820.00 in professional fees.

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

1

### 4.    Asset Disposition (B130)

2        During the Reporting Period, Greenberg Glusker used this category to record time related

3   to: (a) abandonment of the Debtor Storage Units and other property of the Debtor; and

4   (b) analysis of potential sale of personal property assets of the Debtor.  Greenberg Glusker

5   expended a total of 31.7 hours with respect to services under this category during the Reporting

6   Period, representing a total of $16,831 in professional fees.

7

### 5.    Relief from Stay (B140)

8        During the Reporting Period, Greenberg Glusker used this subject category to record its

9   time primarily relating to negotiations and stipulations with certain creditors regarding relief from

10  stay to pursue applicable insurance.  Greenberg Glusker expended a total of 9.0 hours with

11  respect to services under this category during the Reporting Period, representing a total of

12  $4,666.50 in professional fees.

13

### 6.    Meeting of and Communications with Creditors (B150)

14       During the Reporting Period, Greenberg Glusker used this category to record time related

15  to: (a) the questioning of the Debtor's representative at the 341(a) Meeting and related

16  preparations; and (b) various communications with creditors of the Debtor.  Greenberg Glusker

17  expended a total of 15.4 hours with respect to services under this category during the Reporting

18  Period, representing a total of $7,695.50 in professional fees.

19

### 7.    Fee/Employment Applications (B160)

20       During the Reporting Period, Greenberg Glusker used this category to record time related

21  to: (a) Greenberg Glusker's Employment Application; (b) the engagement agreement with, and

22  employment application for the Trustee's special counsel, Dracht; (c) the employment

23  applications of the Trustee's field agent and his accountant; (d) the final fee application of the

24  Trustee's field agent; and (d) Greenberg Glusker's preparation of this Final Fee Application.

25  Greenberg Glusker expended a total of 28.8 hours with respect to services under this category

26  during the Reporting Period, representing a total of $16,583.00 in professional fees.

27

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

18

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

### 8.    Fee/Employment Objections (B170)

During the Reporting Period, Greenberg Glusker used this category to record the minimal amount of time related to potential formal and informal objections to employment or fee applications.  Greenberg Glusker expended a total of 0.8 hours with respect to services under this category during the Reporting Period, representing a total of $540.00 in professional fees.

### 9.    Avoidance Action Analysis (B180)

During the Reporting Period, Greenberg Glusker used this category to record the amount of time associated with reviewing the Debtor's extensive financial records, its schedules and other documents to investigate potential avoidance claims.  Greenberg Glusker expended a total of 61.5 hours with respect to services under this category during the Reporting Period, representing a total of $35,762.50 in professional fees.

### 10.    Assumption/Rejection of Leases and Contracts (B185)

During the Reporting Period, Greenberg Glusker used this subject category to record its time related to the rejection of the Debtor's real property leases and related matters. Greenberg Glusker expended a total of 82.3 hours with respect to services under this category during the Reporting Period, representing a total of $43,876.00 in professional fees.

### 11.    Other Contested Matters (B190)

During the Reporting Period, Greenberg Glusker used this category to record time related to communication and interactions with the DOL, DOJ and related agencies and other tasks relating to the Grand Jury Subpoena.  Greenberg Glusker expended a total of 86.8 hours with respect to services under this category during the Reporting Period, representing a total of $48,280.50 in professional fees.

### 12.    Employee Benefits/Pensions (B220)

During the Reporting Period, Greenberg Glusker used this category to record time related to the extensive process of winding down the Debtor 401(k) Plan, and the various filings associated therewith.  Greenberg Glusker expended a total of 13.9 hours with respect to services under this category during the Reporting Period, representing a total of $7,355.00 in professional fees.

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

1

### 13.    Financing/Cash Collateral (B230)

2        During the Reporting Period, Greenberg Glusker used this category to record time related

3    to the negotiations and agreements with secured creditor Nonprofit Finance Fund, a New York

4    not-for-profit corporation ("NFF"), including time relating to the *Stipulation Between Chapter 7*

5    *Trustee and Secured Creditor Nonprofit Finance Fund: (1) Authorizing Use of Cash Collateral;*

6    *(2) Granting Certain Carve Outs from Senior Lien in Favor of the Bankruptcy Estate; and*

7    *(3) Resolving Disputes Regarding Secured Claim and Extent of Lien* [Docket No. 106] and

8    various filings related thereto.  Greenberg Glusker expended a total of 73.5 hours with respect to

9    services under this category during the Reporting Period, representing a total of $41,642.50 in

10    professional fees.

11        ### 14.    Tax Issues (B240)

12        During the Reporting Period, Greenberg Glusker used this category to record time related

13    to investigation and recovery of the Debtor's prepetition overpayment of taxes under the Federal

14    Unemployment Tax Act.  Greenberg Glusker expended a total of 7.4 hours with respect to

15    services under this category during the Reporting Period, representing a total of $4,230.50 in

16    professional fees.

17        ### 15.    Claims Administration (B310)

18        During the Reporting Period, Greenberg Glusker used this category to record time related

19    to: (a) analysis of the numerous proofs of claim filed in the bankruptcy case; and (b) resolution of

20    various claim through communications with creditors and the filing of stipulations related thereto.

21    Greenberg Glusker expended a total of 35.8 hours with respect to services under this category

22    during the Reporting Period, representing a total of $21,440.50 in professional fees.

23        ### 16.    Grant Receivables (B410)

24        During the Reporting Period, Greenberg Glusker used this category to record time related

25    to its extensive efforts to collect on the grant receivables disclosed by the Debtor, including

26    various filings related thereto.  Greenberg Glusker expended a total of 76.80 hours with respect to

27    services under this category during the Reporting Period, representing a total of $40,992.00 in

28    professional fees.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

1

#### 17.    Commercial Tort Claims (B420)

2

During the Reporting Period, Greenberg Glusker used this category to record time related

3

to the pursuit of the Commercial Tort Claims, including extensive efforts to collect against the

4

Crime Policy and Greenberg Glusker's role in the Adversary Proceeding and resolution thereof.

5

Greenberg Glusker expended a total of 284.8 hours with respect to services under this category

6

during the Reporting Period, representing a total of $170,493.00 in professional fees.

7

#### C.    Services Rendered – Detailed Time Entries

8

In accordance with Local Bankruptcy Rule 2016-1(a)(1)(E), attached as Exhibit 2 to the

9

accompanying *Declaration of Keith Patrick Banner* (the "Banner Declaration") are Greenberg

10

Glusker's invoices applicable to the Reporting Period detailing the date, description and time

11

spent for each service performed the Greenberg Glusker's professionals.

12

#### D.    Services Rendered – Detailed Listings By Time Spent by Each Professional

13

In accordance with Local Bankruptcy Rule 2016-1(a)(1)(E), (G), and (H), attached as

14

Exhibit 3 to the Banner Declaration is a listing of (i) each attorney employed by Greenberg

15

Glusker who rendered services to the Debtor during the Reporting Period, including their hourly

16

rate, total hours worked, total fees incurred during the Reporting Period, and (ii) the categories in

17

which services were rendered.  Copies of the professional biographies for the professionals of

18

Greenberg Glusker primarily performing services during the Reporting Period are attached as

19

Exhibit 5 to the Banner Declaration.

20

#### E.    Expenses Incurred

21

Greenberg Glusker also maintained contemporaneous records of all actual and necessary

22

expenses incurred in the rendition of professional services to its clients in the ordinary course of

23

its business.  During the Reporting Period Greenberg Glusker incurred a total of $9,488.16 in

24

actual and necessary expenses in connection with its representation of the Trustee.  A summary of

25

expenses, by category, incurred by Greenberg Glusker during the Reporting Period is attached to

26

the Banner Declaration as Exhibit 4.  Unless otherwise stated, the expenses reflected therein are at

27

actual costs.

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

1

### F.    Statement of No Sharing

2

There is no agreement or understanding between Greenberg Glusker and any other entity

3

regarding the sharing of compensation received or to be received for services rendered to the

4

Trustee or in connection with the bankruptcy case, except among the partners of Greenberg

5

Glusker.

6

## V.    REQUEST FOR COMPENSATION

7

Pursuant to section 330(a)(1) of the Bankruptcy Code, the Bankruptcy Court may award

8

to professionals who have been employed under section 327 of the Bankruptcy Code reasonable

9

compensation for their services, as well as reimbursement for all actual and necessary expenses.

10

11 U.S.C. § 330 (a)(1).  As stated by the Ninth Circuit Court of Appeals in *Yermakov v.*

11

*Fitzsimmons* (*In re Yermakov*), 718 F.2d 1465, 1471 (9th Cir. 1983): "The primary method used

12

to determine a reasonable attorney fee in a bankruptcy case is to multiply the number of hours

13

expended by an hourly rate." *See also In re Hunt*, 238 F.3d 1098, 1005 (9th Cir. 2001) (citing *In*

14

*re Yermakov*).  Section 330(a)(3) further provides that the Bankruptcy Court "shall consider the

15

nature, the extent and the value of such services, taking into account all relevant factors."  11

16

U.S.C. § 330(a)(3).  These factors include the time spent on the services, the rates charged for the

17

services, whether the services were necessary or beneficial, whether the services were performed

18

within a reasonable amount of time, whether the professional has demonstrated skill and

19

experience in its field, and whether the compensation is reasonably based on compensation

20

customarily charged by comparable professionals.

21

Greenberg Glusker submits that the professional services rendered to the Trustee during

22

the Reporting Period were reasonable, necessary and expected to benefit the bankruptcy estate

23

and its constituents at the time they were incurred.  These services required a high level of

24

professional competence and expertise and have required an expenditure of substantial time and

25

effort.  Greenberg Glusker believes its services were performed efficiently and effectively and

26

have contributed to the substantial assets being recovered to the bankruptcy estate for distribution

27

to creditors.  The hourly rates billed by Greenberg Glusker are customary for the professional

28

services rendered in other matters and are fair and reasonable.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

1    **VI.** **CONCLUSION**

2         Based on the foregoing, Greenberg Glusker respectfully requests that the Bankruptcy

3    Court (1) allow, on a final basis, compensation to Greenberg Glusker incurred during the

4    Reporting Period in the total amount of $567,802.66, consisting of $558,314.50[2] in professional

5    fees and $9,488.16 in actual and necessary expenses; (2) authorize, as necessary, Greenberg

6    Glusker to file a supplemental declaration of fees incurred after the Reporting Period incurred in

7    connection with the Final Fee Application and other related matters; (3) authorize the Trustee to

8    pay to Greenberg Glusker the amounts requested hereunder; and (4) grant to Greenberg Glusker

9    such other and further relief that the Bankruptcy Court deems necessary and appropriate.

10

11

12    DATED:  August 15, 2023          GREENBERG GLUSKER FIELDS CLAMAN
                                       & MACHTINGER LLP

13

14                                     By:  /s/Keith Patrick Banner
                                       _____
15                                     JEFFREY A. KRIEGER
                                       KEITH PATRICK BANNER
16                                     General Bankruptcy Counsel for Jason M.
                                       Rund, Chapter 7 Trustee

17

18

19

20

21

22

23

24

25

26

27
_____
28    [2] This amount includes an estimate of $3,000.00 for work through the closing of the bankruptcy case.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

FINAL FEE APPLICATION
OF GREENBERG GLUSKER

76214-00002/4176374.3

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

## DECLARATION OF KEITH PATRICK BANNER

I, Keith Patrick Banner, being fully sworn, hereby declare:

1.     I am an attorney at law duly licensed to practice in the State of California and before this bankruptcy court (the "Bankruptcy Court"). I am a partner in the law firm of Greenberg Glusker Fields Claman & Machtinger LLP ("Greenberg Glusker"), general bankruptcy counsel for Jason M. Rund, Chapter 7 Trustee (the "Trustee") of the bankruptcy estate of Debtor Youth Policy Institute, Inc. ("YPI" or the "Debtor"). I have personal knowledge of the facts set forth herein, or have gained knowledge of them from the records regularly maintained by my firm, and if called upon to do so, could and would competently testify to these facts.

2.     I make this Declaration in support of the accompanying *Greenberg Glusker Fields Claman & Machtinger LLP's First and Final Application for Compensation and Reimbursement of Expenses* (the "Final Fee Application").[3] The Final Fee Application seeks approval of compensation for services rendered and reimbursement actual and necessary expenses incurred in its representation of the Trustee for the period of November 11, 2019 through July 31, 2023 (the "Reporting Period"). In further support of the Final Fee Application, I hereby incorporate herein by reference the case docket and individual pleadings filed in the within chapter 7 bankruptcy case.

3.     The Final Fee Application complies with the requirements set forth in the "Guide to Applications for Retainers, and Professional and Insider Compensation (the "Compensation Guidelines") published by the Office of the United States Trustee.

4.     Greenberg Glusker commenced post-petition services for the Trustee on November 11, 2019. On December 10, 2019, the Trustee filed his *Chapter 7 Trustee's Application to Employ Greenberg Glusker Fields Claman & Machtinger LLP as General Bankruptcy Counsel* [Docket No. 29] (the "Employment Application"). On January 10, 2020, the Bankruptcy Court entered its *Order Approving Chapter 7 Trustee's Application to Employ Greenberg Glusker Fields Claman & Machtinger LLP as General Bankruptcy Counsel* [Docket No. 66] (the "Employment Order") approving the Trustee's employment of Greenberg Glusker as

---

[3] Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Final Fee Application.

76214-00002/4898848.1

DECLARATION

1   his general bankruptcy counsel, effective as of November 11, 2019.  A true and correct copy of

2   the Employment Order is attached hereto as <u>Exhibit 1</u> and is incorporated herein by this

3   reference.

4          5.      In the ordinary course of business, Greenberg Glusker maintains records of time

5   expended by lawyers and paralegals in rendering services to its clients.  The time records were

6   made contemporaneously with the rendition of professional services and were prepared by the

7   professionals who have rendered these services.  Attached hereto as <u>Exhibit 2</u> and incorporated

8   herein by reference are true and correct copies of Greenberg Glusker's time records for the

9   Reporting Period, as represented by the Greenberg Glusker's invoices generated for the Reporting

10  Period.  <u>Exhibit 2</u> contains detailed invoices describing the services rendered, time expended, and

11  expenses incurred by Greenberg Glusker during the Reporting Period.

12         6.      Attached hereto as <u>Exhibit 3</u> and incorporated herein by reference is a listing of

13  (i) each attorney employed by Greenberg Glusker who rendered services to the Trustee during the

14  Reporting Period, including their hourly rate, total hours worked and total fees incurred during

15  the Reporting Period, and (ii) the categories in which services were rendered.

16         7.      The total blended hourly rate with respect to Greenberg Glusker's work during the

17  Reporting Period is $563.54 per hour.

18         8.      Greenberg Glusker maintained contemporaneous records of all actual and

19  necessary expenses incurred in the rendition of professional services to its clients in the ordinary

20  course of its business.  During the Reporting Period, Greenberg Glusker incurred a total of

21  $9,488.16 in actual and necessary expenses in connection with representing the Trustee in the

22  chapter 7 bankruptcy case.  Attached as <u>Exhibit 4</u> is a summary of expenses, by category,

23  incurred by Greenberg Glusker during the Reporting Period.  Unless otherwise stated in

24  <u>Exhibit 4</u>, the expenses reflected therein are at actual costs.

25         9.      Attached collectively as <u>Exhibit 5</u> hereto and incorporated herein by this reference

26  are copies of biographies of Greenberg Glusker's professionals who primarily worked on this

27  matter during the Reporting Period.

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

25                                    DECLARATION

76214-00002/4898848.1

10.  There is no agreement or understanding between Greenberg Glusker and any other entity regarding the sharing of compensation received or to be received for services rendered to the Debtor or in connection with the chapter 7 bankruptcy case, except among the partners of Greenberg Glusker.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of August 2023 at Los Angeles, California.

_____

KEITH PATRICK BANNER

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
2049 Century Park East, Suite 2600
Los Angeles, California 90067

26

DECLARATION

76214-00002/4898848.1

# Exhibit 1

1   JASON M. RUND, Chapter 7 Trustee (SBN 166514)
    SHERIDAN & RUND
2   840 Apollo Street, Suite 351
    El Segundo, CA 90245
3   Telephone:  310.640.1200
    Email:  trustee@srlawyers.com
4
    JEFFREY A. KRIEGER (SBN 156535)
5   JKrieger@GreenbergGlusker.com
    KEITH PATRICK BANNER (SBN 259502)
6   KBanner@GreenbergGlusker.com
    GREENBERG GLUSKER FIELDS CLAMAN
7   & MACHTINGER LLP
    1900 Avenue of the Stars, 21st Floor
8   Los Angeles, California 90067-4590
    Telephone:  310.553.3610
9   Fax:  310.553.0687

10  Proposed Attorneys for Jason M. Rund,
    Chapter 7 Trustee
11

12              UNITED STATES BANKRUPTCY COURT

13              CENTRAL DISTRICT OF CALIFORNIA

14                  LOS ANGELES DIVISION

15

16  In re:                          Case No. 2:19-bk-23085-BB

17  YOUTH POLICY INSTITUTE, INC.,   Chapter 7

18          Debtor.                 **ORDER APPROVING CHAPTER 7
                                    TRUSTEE'S APPLICATION TO EMPLOY
19                                  GREENBERG GLUSKER FIELDS
                                    CLAMAN & MACHTINGER LLP AS
20                                  GENERAL BANKRUPTCY COUNSEL**

21                                  [NO HEARING REQUIRED]

22

23  / / /

24  / / /

25  / / /

26  / / /

27  / / /

28

FILED & ENTERED

JAN 10 2020

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY wesley     DEPUTY CLERK

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

ORDER APPROVING APPLICATION TO
EMPLOY COUNSEL

The Court having considered the *Chapter 7 Trustee's Application to Employ Greenberg Glusker Fields Claman & Machtinger LLP as General Bankruptcy Counsel* [Docket No. 29] (the "Application") filed by Jason M. Rund, Chapter 7 Trustee (the "Trustee") of the bankruptcy estate of Debtor Youth Policy Institute, Inc. (the "Debtor"), which seeks an order authorizing the employment of Greenberg Glusker Fields Claman & Machtinger LLP ("Greenberg Glusker") as general bankruptcy counsel pursuant to the terms of that certain engagement agreement (the "Engagement Agreement")  attached as Exhibit 2 to the *Declaration of Jeffrey A. Krieger* accompanying the Application; it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; it appearing that due and adequate notice of the Application having been given under the circumstances; no timely response or request for hearing having been filed with respect to the Application; and after due deliberation and good cause appearing therefor,

**IT IS ORDERED THAT:**

**1.**     The Application is **GRANTED.**

**2.**     The Trustee is authorized to retain Greenberg Glusker as his general bankruptcy counsel under section 327(a) of title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") pursuant to the terms and conditions set forth in the Engagement Agreement and Application, effective as of **November 11, 2019.**

3.     Any fees authorized to be paid to Greenberg Glusker hereunder are subject to the Court's subsequent approval of interim and/or final fee applications made pursuant to sections 330 and/or 331 of the Bankruptcy Code.

# # #

Date: January 10, 2020

Sheri Bluebond
United States Bankruptcy Judge

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

ORDER APPROVING APPLICATION TO
EMPLOY COUNSEL

# Exhibit 2

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 12/10/19
Invoice # 669983

Charges through: 11/30/19

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 12/10/19 | Adjustments To 12/10/19 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 0.00 | $ 23,785.00 | $ 0.00 | $ 0.00 | $ 23,785.00 |
| | **Bill Total** | **$ 0.00** | **$ 23,785.00** | **$ 0.00** | **$ 0.00** | **$ 23,785.00** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1052487                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | General billing questions: **(310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | Payments: **(310) 785-6846** |
| | Fax: **(310) 553-7018** |

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 12/10/19                                                          Charges through: 11/30/19
Invoice # 669983

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B100 – Administration** | | | | |
| **B110 – Case Administration** | | | | |
| 11/13/19 | JA Krieger | Meeting with debtor reps (2); follow up meeting with Trustee and estate accountant (.5) | 2.50 | $ 1,562.50 |
| 11/13/19 | K Banner | Telephone call with M. Connor regarding her employment at YPI (.1); meeting with Robins Kaplan, Grobstein Teeple, and Trustee regarding overview of matter, including Trustee team conference following the same (2.5). | 2.60 | $ 1,235.00 |
| 11/14/19 | K Banner | Review and revise meeting notes (.4); confer with J. Krieger regarding action items (.2); email exchange with Trustee and team regarding the same (.1). | 1.10 | $ 522.50 |
| 11/17/19 | JA Krieger | Review email from K. Meeks regarding 401k consultant contact info (.1); emails with J. Rund regarding same and preparation of response to K. Meeks (.1). | 0.20 | $ 125.00 |
| 11/18/19 | JA Krieger | Review email from Trustee to B. Schwartz and preparation of response to Trustee (.1); review email from Trustee and K. Banner regarding site visit (.1); review email from Trustee regarding landlord (.1); review email from K. Banner regarding 401(k) issues (.1) | 0.40 | $ 250.00 |
| 11/19/19 | JA Krieger | Review email to Debtor's counsel regarding 401k termination issues and preparation of email to K. Banner regarding insurance policy issues | 0.10 | $ 62.50 |
| 11/19/19 | K Banner | Email exchange with K. Meek regarding 401(k) plan (.1). | 0.10 | $ 47.50 |
| 11/22/19 | JA Krieger | Follow up with K. Banner regarding resolution and next steps (.4); review email from J. Rund regarding stipulation regarding court approval (.1) | 0.50 | $ 312.50 |
| | | **Total B110 – Case Administration** | **7.50** | **$ 4,117.50** |
| | | | | |
| **B120 – Asset Analysis and Recovery** | | | | |
| 11/11/19 | K Banner | Initial review tax returns, crime policy insurance claim, D&O policy and other information provided by the Trustee (1.5); telephone call with Trustee regarding initial thoughts in advance of meeting (.5). | 2.00 | $ 950.00 |
| 11/12/19 | JA Krieger | Conference with K. Banner regarding insurance policy issues (.3); conference with J. Sokol regarding D&O and crime policy issues and evaluation of claim (.6). | 0.90 | $ 562.50 |
| 11/12/19 | K Banner | Research regarding potential employment of financial advisor previously employed by Debtor (.5); conference with J. Krieger regarding assessment of insurance policies, including conference with J. Sokol regarding the same (.9). | 1.40 | $ 665.00 |
| 11/14/19 | JA Krieger | Review email from H.  Weg regarding follow up on meeting | 0.10 | $ 62.50 |
| 11/14/19 | JA Krieger | Conference call with R. Ordeneaux if Armanini regarding audit, | 0.50 | $ 312.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 12/10/19                                      Charges through: 11/30/19
Invoice # 669983

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | work papers, CDE request for documents, etc. | | |
| 11/14/19 | K Banner | Review insurance quote and D&O policy (.5); telephone call with S. Thomas regarding amounts owed to Debtor and email exchange with Trustee regarding the same (.2). | 0.70 | $ 332.50 |
| 11/14/19 | K Banner | Telephone conference with J. Krieger and R. Ordeneax regarding audit and other background information from Arminino and conference with J. Krieger thereafter (1.0); draft and revise notes relating to Armanino telephone conference (.1). | 0.70 | $ 332.50 |
| 11/15/19 | JA Krieger | Review correspondence between K. Banner and counsel for LA Unified (.1); review email string between R. Ordeneaux of Armanino and Cal Dept of Education (.2). | 0.30 | $ 187.50 |
| 11/15/19 | JA Krieger | Preparation of email memorandum to J. Sokol regarding insurance issues. | 0.30 | $ 187.50 |
| 11/15/19 | JA Krieger | Preparation of email to J. Rund regarding Armanino conditions for approval of turnover of work papers to CDE (.1): telephone conference(s) with J. Rund regarding the same (.2); preparation of email to R. Ordeneaux regarding changes (.1). | 0.40 | $ 250.00 |
| 11/15/19 | K Banner | Email exchange with S. Thomas of LAUSD regarding payment of receivable (.1); email exchange with Trustee regarding AUSA meeting (.1); email exchange with H. Wegg regarding D&O policy and confer with J. Sokol regarding the same (.2); confer with J. Krieger regarding tasks outstanding (.2). | 0.60 | $ 285.00 |
| 11/16/19 | JA Krieger | Review email from H. Weg regarding 401k disbursement consent (.1); preparation of email to Trustee and review response regarding same and regarding Oshiro (.1); preparation of email to H Weg and review email from Oshiro regarding site visit on 11/22 (.1). | 0.30 | $ 187.50 |
| 11/18/19 | JA Krieger | Preparation of email to J. Sokol regarding insurance analysis | 0.10 | $ 62.50 |
| 11/18/19 | JB Sokol | Review insurance policies and tender correspondence to analyze need for tail coverage. | 1.00 | $ 675.00 |
| 11/19/19 | JA Krieger | Analyze insurance documents and tenders in preparation for call with J. Sokol. | 0.40 | $ 250.00 |
| 11/19/19 | JA Krieger | Telephone conference(s) with J. Sokol and K. Banner regarding insurance policy analysis and extension issues | 0.90 | $ 562.50 |
| 11/19/19 | JA Krieger | Telephone conference(s) with J. Rund regarding possible extension of D&O coverage. | 0.20 | $ 125.00 |
| 11/19/19 | JA Krieger | Telephone conference(s) with T. Portas regarding insurance extension (.3); emails with T. Portas regarding excess D&O policy (.1); preparation of email to J. Rund regarding same (.1) | 0.50 | $ 312.50 |
| 11/19/19 | K Banner | Telephone call with B. Howard regarding receivables (.4); telephone conference with J. Sokol and J. Krieger regarding insurance claims (1.0). | 1.40 | $ 665.00 |
| 11/20/19 | K Banner | Review form from LAUSD regarding payment and email exchange with the Trustee regarding the same (.2); email exchange with S. Thomas regarding the same (.1); confer with | 0.40 | $ 190.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,  Youth Policy Institute, Inc.

Invoice date: 12/10/19  Charges through: 11/30/19
Invoice # 669983

### *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | J. Krieger regarding D&O policy developments (.1). | | |
| 11/21/19 | JA Krieger | Review emails from K. Banner to DOJ and to client regarding preservation of computer images and Covington call regarding production and preservation of data | 0.10 | $ 62.50 |
| 11/21/19 | JA Krieger | Review email from insurance broker regarding endorsement (.1); preparation of emails to J. Sokol and to Trustee regarding same (.1). | 0.20 | $ 125.00 |
| 11/21/19 | JA Krieger | Conference call with insurance brokers regarding tail and excess policies. | 0.40 | $ 250.00 |
| 11/21/19 | JB Sokol | Review and analyze ERP endorsement to D&O policy and policy coverage. | 0.30 | $ 202.50 |
| 11/21/19 | K Banner | Draft email summary to Trustee regarding latest developments re potential D&O claims against directors (.3); telephone conference with insurance brokers R. Porlas and B. Brennan regarding policy extension and other matters (.4). | 0.70 | $ 332.50 |
| 11/22/19 | K Banner | Attend site visit of YPI Beverly facility with Trustee and D. Fife (2.7); travel time relating to the same (1.5); email exchange with D. Shallman regarding conference re D&O policy (.1). | 4.30 | $ 2,042.50 |
| 11/25/19 | JA Krieger | Preparation for call with counsel for board of directors. | 0.10 | $ 62.50 |
| 11/25/19 | JA Krieger | Telephone conference(s) with counsel for board of directors regarding insurance coverage issues (.4); follow up with K. Banner regarding same (.1); analyze insurance coverage regarding tail timing (.3). | 0.80 | $ 500.00 |
| 11/25/19 | K Banner | Telephone conference with J. Krieger and D. Shallman regarding D&O claims and confer with J. Krieger thereafter. | 0.50 | $ 237.50 |
| 11/26/19 | JA Krieger | Review DC nonprofit law regarding possible liability of directors. | 0.20 | $ 125.00 |
| 11/26/19 | JA Krieger | Address issues regarding claims against CEO. | 0.10 | $ 62.50 |
| 11/26/19 | JA Krieger | Preparation of email to J. Sokol regarding insurance issues. | 0.20 | $ 125.00 |
| 11/26/19 | K Banner | Email exchange with Trustee and S. Thomas of LAUSD regarding accounts receivable (.2); research regarding liability of directors for DC Non-Profits (.9); confer with J. Krieger regarding the same (.2); email exchange with Trustee regarding the same (.1); email exchange with D. Oshiro regarding LA County receivable (.1). | 1.50 | $ 712.50 |
| 11/27/19 | JA Krieger | Telephone conference(s) with J. Sokol regarding requirement of making claim under insurance policy. | 0.40 | $ 250.00 |
| 11/27/19 | JB Sokol | Analyze need to file action against CEO before policy expiration; discuss same with Jeff Kreiger. | 0.40 | $ 270.00 |
| | | Total B120 – Asset Analysis and Recovery | 23.30 | $ 12,517.50 |
| | | | | |
| | B160 – Fee/Employment Applications | | | |
| 11/20/19 | K Banner | Draft portions of GG employment application. | 0.50 | $ 237.50 |
| | | Total B160 – Fee/Employment Applications | 0.50 | $ 237.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,　　**Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,　　Youth Policy Institute, Inc.

Invoice date: 12/10/19　　　　　　　　　　　　　　　　　　Charges through: 11/30/19
Invoice # 669983

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | **B185 – Assumption/Rejection of Leases and Contracts** | | |
| 11/18/19 | K Banner | Extended email exchanges with Trustee regarding landlord of Beverly location, documents and site visit and other matters. | 0.20 | $ 95.00 |
| 11/19/19 | K Banner | Telephone calls with S. Soloway regarding Beverly property lease (.4); email exchange with Trustee regarding the same (.1). | 0.50 | $ 237.50 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 0.70 | $ 332.50 |
| | | | | |
| | | **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | |
| 11/15/19 | JA Krieger | Review emails between K. Banner and trustee regarding communication with AUSA from dept. of Labor (.1). | 0.10 | $ 62.50 |
| 11/15/19 | K Banner | Email exchange with G. Weiner regarding conference call (.1). | 0.10 | $ 47.50 |
| 11/18/19 | K Banner | Email exchange with B. Howard regarding YPI documents (.1); telephone conference with K. Jaimez, C. Penilla, and Trustee regarding AUSA subpoenas (.4); telephone conference with Trustee thereafter to discuss options (.3), | 0.80 | $ 380.00 |
| 11/19/19 | JA Krieger | Review multiple emails with AUSA regarding subpoena for records | 0.10 | $ 62.50 |
| 11/19/19 | K Banner | Draft email to AUSA regarding subpoena for documents and records (.2); email exchange with C. Penilla regarding the same (.1); email exchange with A. Sarnoff regarding prior forensic imaging of computers (.1). | 0.40 | $ 190.00 |
| 11/20/19 | JA Krieger | Conference call with Covington regarding response to grand jury subpoena and insurance coverage (.3); follow up regarding privilege analysis (.1); review email from Armanino regarding turnover of work papers to CDE (.1). | 0.50 | $ 312.50 |
| 11/20/19 | K Banner | Extended email exchange with D. Fife regarding requests of AUSA (.2); email exchange with K. Meek regarding conference with Covington (.1); email exchange with K. Jaimez regarding AUSA inquiries (.1); review proposed change to consent from Arminino and email exchange with R. Ordeneaux (.2); email exchange with Trustee regarding the same (.1); telephone conference with Covington attorneys regarding criminal subpoenas and other matters (.3). | 1.00 | $ 475.00 |
| 11/21/19 | K Banner | Email exchange with D. Fife regarding computer imaging (.1); draft email to AUSA regarding status of data gathering (.2). | 0.30 | $ 142.50 |
| 11/26/19 | K Banner | Email exchange with D. Shallman regarding access to Dixon computer (.1); email exchange with AUSA regarding subpoena (.1). | 0.20 | $ 95.00 |
| 11/27/19 | K Banner | Email exchange with D. Shallman regarding Dixon computer access. | 0.10 | $ 47.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 3.60 | $ 1,815.00 |
| | | | | |
| | | Total B100 – Administration | 35.60 | $ 19,020.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 12/10/19                                      Charges through: 11/30/19
Invoice # 669983

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

B200 – Operations

B220 – Employee Benefits/Pensions

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 11/18/19 | K Banner | Telephone calls with K. Meek regarding 401(k) plan (.4); email exchange with Trustee regarding the same (.1). | 0.50 | $ 237.50 |
| 11/20/19 | K Banner | Email exchange with Trustee regarding T. Rowe Price (.1); email exchange with K. Meek regarding the same (.1). | 0.20 | $ 95.00 |
| 11/21/19 | K Banner | Email exchange with K. Meek regarding 401k plan. | 0.10 | $ 47.50 |
| 11/22/19 | JA Krieger | Conference call with trustee, consultant and debtor's counsel regarding 401(k) issues (.8). | 0.80 | $ 500.00 |
| 11/22/19 | K Banner | Email exchange with K. Meek re 401(k) plan (.1); telephone conference with K. Meek, Trustee, D. Fife, B. Schwartz, and R. Dineros (.9); confer with J. Krieger regarding the same (.3). | 1.30 | $ 617.50 |
| 11/25/19 | JA Krieger | Review email from K. Banner regarding 401(k) stipulation (.1); conference with K. Banner regarding counterparty to stipulation (.1). | 0.20 | $ 125.00 |
| 11/25/19 | JA Krieger | Telephone conference(s) with J. Rund regarding 401(k) issues (.5); telephone conference(s) with K. Palm of Kravitz regarding 401(k) termination issues (.4); follow up with J. Rund regarding same (.2); review email from K. Meek and emails from K. Palm regarding 401(k) (.2) | 1.30 | $ 812.50 |
| 11/25/19 | K Banner | Review proposed stipulation regarding 401k plan termination and email exchange with Trustee regarding the same (.3); telephone conferences with Trustee and J. Krieger regarding 401k plan (.6); telephone conference with K. Palm of Kravitz and J. Krieger regarding the same (.4). | 1.30 | $ 617.50 |
| 11/26/19 | JA Krieger | Review email from Trustee and email from R. Dineros regarding stepping down. | 0.10 | $ 62.50 |
| 11/26/19 | JA Krieger | Conference with K. Banner regarding communication with T. Rowe through Debtor; review email to Debtor's counsel. | 0.10 | $ 62.50 |
| 11/26/19 | JA Krieger | Conference call with Debtor and Debtor's CEO regarding 401K termination and information on 403(b) plan. | 0.30 | $ 187.50 |
| 11/26/19 | K Banner | Email exchange with K. Meek regarding 401k plan (.1); telephone conference with Trustee regarding 401(k) plan (.4); telephone conference with K. Meek and D. Grunfield regarding the same (.4). | 0.90 | $ 427.50 |
| | | Total B220 – Employee Benefits/Pensions | 7.10 | $ 3,792.50 |

B230 – Financing/Cash Collateral

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 11/15/19 | JA Krieger | Conference call with counsel for debtor's lender regarding bk issues. | 0.40 | $ 250.00 |
| 11/18/19 | JA Krieger | Review email from counsel for lender and review issues with K. Banner(.2) ; preparation of email to client (.1). | 0.30 | $ 187.50 |
| 11/18/19 | K Banner | Confer with J. Krieger regarding cash collateral and secured | 0.30 | $ 142.50 |

Atty : JAK, #264 / P1052487                  Page 6                  Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 12/10/19                                    Charges through: 11/30/19
Invoice # 669983

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | claims. | | |
| 11/19/19 | JA Krieger | Conference call with Trustee and K. Banner regarding letter from Sidley & Austin and approach regarding timing and use of cash collateral | 0.30 | $ 187.50 |
| 11/19/19 | K Banner | Telephone conference with J. Rund regarding secured claims and other matters. | 0.30 | $ 142.50 |
| 11/25/19 | JA Krieger | Review lender's notice of non-consent of use of cash collateral. | 0.10 | $ 62.50 |
| | Total B230 – Financing/Cash Collateral | | 1.70 | $ 972.50 |
| | | | | |
| | Total B200 – Operations | | 8.80 | $ 4,765.00 |

| | |
|---|---|
| Total fees for this matter: | $ 23,785.00 |

# GREENBERG GLUSKER

**2049 Century Park East**                                      **General billing questions: (310) 201-7492**
**Suite 2600**                                                                                         **(310) 785-6842**
**Los Angeles, CA 90067**                                           **Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,          **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 12/10/19                                                     Charges through: 11/30/19
Invoice # 669983

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 3.80 | 475.00 | $ 1,805.00 |
| JA Krieger | 3.70 | 625.00 | $ 2,312.50 |
| | | | |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 14.20 | 475.00 | $ 6,745.00 |
| JA Krieger | 7.40 | 625.00 | $ 4,625.00 |
| JB Sokol | 1.70 | 675.00 | $ 1,147.50 |
| | | | |
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 0.50 | 475.00 | $ 237.50 |
| | | | |
| **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| K Banner | 0.70 | 475.00 | $ 332.50 |
| | | | |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 2.90 | 475.00 | $ 1,377.50 |
| JA Krieger | 0.70 | 625.00 | $ 437.50 |
| | | | |
| **B220 – Employee Benefits/Pensions** | | | |
| K Banner | 4.30 | 475.00 | $ 2,042.50 |
| JA Krieger | 2.80 | 625.00 | $ 1,750.00 |
| | | | |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 0.60 | 475.00 | $ 285.00 |
| JA Krieger | 1.10 | 625.00 | $ 687.50 |
| | | | |
| Total | 44.40 | | $ 23,785.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 12/10/19
Invoice # 669983

Charges through: 11/30/19

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 7.50 | $ 4,117.50 |
| B120 – Asset Analysis and Recovery | 23.30 | $ 12,517.50 |
| B160 – Fee/Employment Applications | 0.50 | $ 237.50 |
| B185 – Assumption/Rejection of Leases and Contracts | 0.70 | $ 332.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 3.60 | $ 1,815.00 |
| B220 – Employee Benefits/Pensions | 7.10 | $ 3,792.50 |
| B230 – Financing/Cash Collateral | 1.70 | $ 972.50 |
| Total | 44.40 | $ 23,785.00 |

## RECAP OF AMOUNTS DUE

| | | |
|---|---|---|
| Total Previous Balance | $ 0.00 | |
| Balance Forward | | $ 0.00 |
| Current Month Fees | $ 23,785.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 23,785.00 |
| Total Due from Current Charges | | $ 23,785.00 |
| **AMOUNT DUE** | | **$ 23,785.00** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| J Krieger | 15.70 | 625.00 | $ 9,812.50 |
| J Sokol | 1.70 | 675.00 | $ 1,147.50 |
| K Banner | 27.00 | 475.00 | $ 12,825.00 |
| Total | 44.40 | | $ 23,785.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 12/10/19
Invoice # 669983

Charges through: 11/30/19

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 12/10/19 | Adjustments To 12/10/19 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 0.00 | $ 23,785.00 | $ 0.00 | $ 0.00 | $ 23,785.00 |
| | **Bill Total** | **$ 0.00** | **$ 23,785.00** | **$ 0.00** | **$ 0.00** | **$ 23,785.00** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:
| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/24/20
Invoice # 671843

Charges through: 12/31/19

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/24/20 | Adjustments To 01/24/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 23,785.00 | $ 46,658.07 | $ 0.00 | $ 0.00 | $ 70,443.07 |
| | **Bill Total** | **$ 23,785.00** | **$ 46,658.07** | **$ 0.00** | **$ 0.00** | **$ 70,443.07** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1056359                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 01/24/20                                                                   Charges through: 12/31/19
Invoice # 671843

| Date | Timekeeper | *FEES* <br> *Description of Services* | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | **B100 – Administration** | | |
| | | **B110 – Case Administration** | | |
| 12/02/19 | JA Krieger | Conference with K. Banner regarding landlord call and impact on possible sale of personal property to Think Together as well as lease disposition | 0.20 | $ 125.00 |
| 12/05/19 | JA Krieger | Address issues regarding limit notice motion | 0.10 | $ 62.50 |
| 12/05/19 | JA Krieger | Review and revise motion to limit notice | 0.30 | $ 187.50 |
| 12/05/19 | K Banner | Draft and revise motion to limit notice (1.9); confer with J. Krieger regarding the same (.2); email exchange with Trustee regarding the same (.1). | 2.30 | $ 1,092.50 |
| 12/06/19 | K Banner | Draft and revise application for OST re limit notice motion and accompanying Rund Declaration (.8); review and revise motion to limit notice (.5); email exchange with Trustee regarding the same (.1); review schedule E/F and compile top 20 unsecured creditors list (.4); draft proposed order on OST application (.3); review court's calendar for available dates and telephone call with chambers regarding the same (.2); review entered OST order and draft notice of hearing on motion to limit notice (.4). | 2.70 | $ 1,282.50 |
| 12/09/19 | K Banner | review appropriate parties for telephonic notice of motion to limit notice (.1); review case docket for appearances and developments (.1); draft declaration re service of notice and motion to limit notice (.5). | 0.70 | $ 332.50 |
| 12/10/19 | K Banner | Draft and revise order limiting notice. | 0.40 | $ 190.00 |
| 12/11/19 | JA Krieger | Attend hearing on motion to limit notice | 0.50 | $ 312.50 |
| 12/11/19 | K Banner | Review order limiting scope of notice (.1); email exchange with mailing agent regarding service of the same (.2). | 0.30 | $ 142.50 |
| 12/13/19 | K Banner | Email exchange with N. Voorhies regarding services of order limiting notice (.1); review certificate of notice prior to filing (.1). | 0.20 | $ 95.00 |
| 12/24/19 | K Banner | Review case docket for developments, | 0.10 | $ 47.50 |
| | | Total B110 – Case Administration | 7.80 | $ 3,870.00 |
| | | **B120 – Asset Analysis and Recovery** | | |
| 12/02/19 | JA Krieger | Review emails and correspondence between debtor and insurance companies | 0.40 | $ 250.00 |
| 12/02/19 | JA Krieger | Analyze insurance coverage issues (.2); preparation of email memorandum to K. Banner (.1); t/call(s) to T. Porlas from Marsh (.1) | 0.40 | $ 250.00 |
| 12/02/19 | K Banner | Review correspondence and other information regarding D&O insurance claim and confer with J. Krieger regarding the same (.3); extended email exchange with K. Meek regarding information request regarding D&O claims (.2); review further | 0.60 | $ 285.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,  Youth Policy Institute, Inc.

Invoice date: 01/24/20                                    Charges through: 12/31/19
Invoice # 671843

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | correspondence from K. Meek regarding D&O claims (.1). | | |
| 12/03/19 | K Banner | Confer with J. Krieger regarding D&O Claims. | 0.10 | $ 47.50 |
| 12/04/19 | K Banner | Email exchange with K. Meek regarding Arleta storage (.1); email exchange with Trustee regarding the same (.1); email exchange with D. Oshiro regarding Think Together's potential purchase of assets (.1); preliminary review of schedules and statements (.3); email exchange with Trustee regarding Iron Mountain storage (.1); email exchange with K. Meek regarding the same (.1). | 0.80 | $ 380.00 |
| 12/05/19 | B Davidoff | Conference with Jeff Krieger and Keith Banner regarding analysis of recovery of A/R. | 0.60 | $ 435.00 |
| 12/05/19 | JA Krieger | Address insurance issues | 0.10 | $ 62.50 |
| 12/05/19 | JA Krieger | Preparation of demand letter (.3); preparation of correspondence to insurance company (.2) | 0.50 | $ 312.50 |
| 12/05/19 | JA Krieger | Analyze correspondence from Hanover regarding insurance claim (.2); analyze insurance policy from RSUI (.4) | 0.60 | $ 375.00 |
| 12/05/19 | JA Krieger | Emails with T. Porlas regarding call on insurance issues | 0.10 | $ 62.50 |
| 12/05/19 | K Banner | Telephone call with B. Howard regarding IRS payment and storage information (.3); email exchange Trustee regarding the same (.2); email exchange with K. Meek regarding the same (.1); review and analyze schedules and statements filed by Debtor (.5); review information from Think Together regarding cell phone service and email exchange with Trustee regarding the same (.2); email exchange with Trustee regarding potential employment of an individual to collect receivables (.1). | 1.40 | $ 665.00 |
| 12/06/19 | JA Krieger | Telephone conference(s) with Marsh McLellan brokers regarding status of all claims and sorting out same | 1.00 | $ 625.00 |
| 12/06/19 | JA Krieger | Review and respond to multiple emails from D. Brown, counsel for Hanover insurance | 0.30 | $ 187.50 |
| 12/06/19 | K Banner | Telephone conference with Trustee and T. Shokrai regarding site and property inspections. | 0.60 | $ 285.00 |
| 12/09/19 | JA Krieger | Telephone conference(s) with J. Rund regarding insurance policy issues and claims; and regarding result of call with Marsh McLelland | 0.20 | $ 125.00 |
| 12/09/19 | K Banner | Email exchange with C. Penilla regarding Ford Van (.1); review title and other information regarding the same (.1); email exchange with the Trustee regarding the same (.1). | 0.30 | $ 142.50 |
| 12/10/19 | D Parino | Research regarding board of director nonprofit liability in Washington DC | 0.50 | $ 162.50 |
| 12/10/19 | JA Krieger | Revise correspondence to insurance company and demand to Slingerland (.3); preparation of email memorandum to J. Sokol (.2) | 0.50 | $ 312.50 |
| 12/11/19 | D Parino | Research RE Nonprofit director liability and collectibility of government grants by creditors | 3.70 | $ 1,202.50 |
| 12/12/19 | JB Sokol | Prepare claim letters to Slingerland and insurer. | 0.40 | $ 270.00 |
| 12/12/19 | K Banner | Email exchange with Trustee regarding potential collection of | 2.40 | $ 1,140.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 01/24/20                                    Charges through: 12/31/19
Invoice # 671843

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | receivables (.1); telephone call with J. Krieger regarding strategy re the same (.2); email exchange with S. Thomas regarding collection of LAUSD receivable (.1); research regarding proper procedure and form for paraprofessional agreement for collection of receivables (.6); draft and revise paraprofessional agreement re receivables (1.4). | | |
| 12/12/19 | K Banner | Email exchange with K. Meek regarding property at San Fernando Gardens facility (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 95.00 |
| 12/13/19 | D Parino | Research RE Nonprofit director liability and collectibility of government grants by creditors | 2.00 | $ 650.00 |
| 12/13/19 | JA Krieger | Review email from K. Banner regarding Armanino documents (.1); t/call(s) to R. Ordenaux regarding approval letter (.1) | 0.20 | $ 125.00 |
| 12/13/19 | JA Krieger | Review and revise draft agreement with D. Oshiro (.2); review local rules regarding paraprofessionals (.1); conference with K. Banner regarding necessary revisions (.1) | 0.40 | $ 250.00 |
| 12/13/19 | JA Krieger | Telephone conference(s) with J. Sokol regarding revisions to insurance letter and demand (.2); revise same (.2); preparation of email to trustee (.1) | 0.50 | $ 312.50 |
| 12/13/19 | JB Sokol | Prepare claim letters to former CEO and other directors and officers. | 0.30 | $ 202.50 |
| 12/13/19 | K Banner | Confer with J. Krieger regarding paraprofessional agreement re grant administration (.2); review and revise draft of the same (.4); email exchange with Trustee regarding the same (.1); telephone conference with B. Howard and J. Krieger regarding grant receivables (.5); confer with J. Krieger regarding the same (.2); Draft email to J. Brumley regarding property left with HACLA (.2); email exchange with Trustee regarding the same (.1). | 1.70 | $ 807.50 |
| 12/14/19 | JA Krieger | Review email from Trustee regarding demand to Slingerland and correspondence to insurance company | 0.10 | $ 62.50 |
| 12/16/19 | JA Krieger | Telephone conference(s) with D. Brown regarding insurance policies | 0.30 | $ 187.50 |
| 12/16/19 | JA Krieger | Preparation of demand letter to CFO (.2); preparation of demand letter to Board members (.2); review schedules (.3); preparation of email to J. Sokol regarding insurance issues (.2) | 0.90 | $ 562.50 |
| 12/16/19 | JB Sokol | Prepare claim letters to former CFO and other directors. | 0.50 | $ 337.50 |
| 12/17/19 | JA Krieger | Review email from Sokol regarding insurance demands (.1); review policy language (.1); review and revise letters to Officers and Directors (.3) | 0.50 | $ 312.50 |
| 12/17/19 | JA Krieger | Review proof of loss forms and correspondence from Hanover (.3); preparation of email to D. Brown regarding same (.1); telephone conference(s) with T. Porlas regarding MM correspondence to insurance company from Nov. 5 (.2); further emails with J. Sokol regarding demand letters (.2); revise demand letters (.1); preparation of email summary to J. Rund | 1.20 | $ 750.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 01/24/20                                        Charges through: 12/31/19
Invoice # 671843

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | (.3) | | |
| 12/17/19 | JA Krieger | Review email from J. Rund regarding board members address info; finalize and execute letter to insurance company | 0.10 | $ 62.50 |
| 12/17/19 | JA Krieger | Conference call with Trustee regarding insurance issues | 0.40 | $ 250.00 |
| 12/17/19 | JB Sokol | Prepare claim letters to former CFO and other directors. | 0.30 | $ 202.50 |
| 12/17/19 | K Banner | Email exchange with K. Meek and B. Howard regarding contact information for board members re D&O claims (.1); review prior correspondence and schedules  regarding storage units  in preparation for call with field agent (.3); telephone conference with Trustee and T. Shokrai regarding storage spaces and other property (.5); telephone conference with Trustee and J. Krieger regarding commercial tort claims (.4). | 1.30 | $ 617.50 |
| 12/19/19 | JA Krieger | Preparation of correspondence to insurance company regarding claim against Schultz (CFO) | 0.20 | $ 125.00 |
| 12/19/19 | K Banner | Email exchange with T. Shokrai regarding Nova storage inspection (.1); email exchange with J. Brown regarding the same (.1). | 0.20 | $ 95.00 |
| 12/20/19 | JA Krieger | Emails with brokers regarding policy expiration, etc. | 0.30 | $ 187.50 |
| 12/20/19 | K Banner | Draft correspondence to S. Thomas of LAUSD regarding receivable and contract and other matters with the LAUSD (.2); email exchange with Trustee regarding the same (.1); telephone call with S. Thomas regarding the same (.2). | 0.50 | $ 237.50 |
| 12/23/19 | JA Krieger | Telephone conference(s) with B. Brennan and T. Porlas regarding additional insurance policies (.5); telephone conference(s) with J. Rund regarding consideration of extensions (.6); preparation of emails to brokers (.1); follow up conference call with brokers and J. Rund (.2); preparation of email to secured lender regarding extension of coverage (.2); review email from lenders' counsel and respond (.2); preparation of modified letters to Slingerland, Schultz and insurance company (.4) | 2.20 | $ 1,375.00 |
| 12/24/19 | K Banner | Email exchange with T. Shokrai regarding personal property at Beverly facility (.1); email exchange with G. Weiner regarding the same (.1). | 0.20 | $ 95.00 |
| | | Total B120 – Asset Analysis and Recovery | 30.00 | $ 15,480.00 |
| | B130 – Asset Disposition | | | |
| 12/04/19 | JA Krieger | Conference with K. Banner regarding contact from landlord and timing of sale of assets and need to discuss with lender | 0.20 | $ 125.00 |
| 12/09/19 | JA Krieger | Conference with Trustee regarding analysis of sale of physical assets | 0.10 | $ 62.50 |
| | | Total B130 – Asset Disposition | 0.30 | $ 187.50 |

B150 – Meetings of and Communications with Creditors

# GREENBERG GLUSKER

2049 Century Park East
Suite 2600
Los Angeles, CA 90067

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 01/24/20                                                  Charges through: 12/31/19
Invoice # 671843

### *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 12/04/19 | JA Krieger | Preparation of email to K. Banner regarding 341(a) and review response (.1); review email from J. Rund regarding 341(a) (.1) | 0.20 | $ 125.00 |
| 12/05/19 | K Banner | Telephone call with K. Haff from Impact Inventory regarding their claim. | 0.10 | $ 47.50 |
| 12/09/19 | K Banner | Email exchange with J. Copeland regarding Impaq proof of claim. | 0.10 | $ 47.50 |
| 12/10/19 | K Banner | Telephone call with K. Meek regarding 341(a) (.2); review schedules and SOFA in preparation for 341(a) (.6). | 0.80 | $ 380.00 |
| 12/11/19 | K Banner | Review Debtor's schedules and statements in advance of 341(a) (.6); confer with the Trustee prior to and following 341(a) (.5); conduct 341(a) meeting of creditors (2.5); travel time relating to the same (1.5); telephone call with K. Meek regarding the same (.1); confer with J. Krieger regarding the same (.2). | 5.40 | $ 2,565.00 |
| 12/12/19 | K Banner | Email exchange with K. Meek regarding continued 341(a). | 0.10 | $ 47.50 |
| 12/13/19 | K Banner | Draft correspondence to A. Rukhadze regarding City Year's demand for payment (.2); review petition and creditor matrix for service of the same on City Year (.1). | 0.30 | $ 142.50 |
| 12/22/19 | JA Krieger | Review email from sub teachers rep | 0.10 | $ 62.50 |
| 12/23/19 | K Banner | Draft email to S. McKenzie regarding teachers on reserve claim. | 0.20 | $ 95.00 |
| 12/24/19 | K Banner | Draft letter to T. Stanton regarding claim of Camino Nuevo. | 0.40 | $ 190.00 |
|  | | Total B150 – Meetings of and Communications with Creditors | 7.70 | $ 3,702.50 |

B160 – Fee/Employment Applications
| 12/05/19 | JA Krieger | Address issues regarding employment application | 0.10 | $ 62.50 |
| 12/06/19 | K Banner | Confer with J. Krieger regarding employment application. | 0.20 | $ 95.00 |
| 12/09/19 | JA Krieger | Conference with K. Banner regarding provisions of employment application | 0.10 | $ 62.50 |
| 12/09/19 | K Banner | Draft and revise GG employment application (1.8); confer with J. Krieger and B. Davidoff regarding employment application (.3); email exchange with B. Howard regarding creditor list (.1). | 2.20 | $ 1,045.00 |
| 12/10/19 | K Banner | Review and revise draft GG employment application (.4); draft notice of GG employment application (.4); email exchange with Trustee regarding the same (.1). | 0.90 | $ 427.50 |
| 12/16/19 | K Banner | Confer with J. Krieger regarding supplemental declaration for GG employment application. | 0.20 | $ 95.00 |
| 12/18/19 | K Banner | Draft and revise employment application of D. Oshiro (.6); email exchange with D. Oshiro regarding the same (.1). | 0.70 | $ 332.50 |
| 12/19/19 | K Banner | Review and revise Oshiro employment application (.2); email exchange with Trustee regarding the same (.1). | 0.30 | $ 142.50 |
| 12/20/19 | K Banner | Email exchange with Trustee regarding Oshiro employment application (.1); email exchange with D. Oshiro regarding the same (.1); review employment application prior to filing (.2). | 0.40 | $ 190.00 |
| 12/24/19 | JA Krieger | Review and revise notice of application to employ Interco (.1); | 0.50 | $ 312.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 01/24/20                                  Charges through: 12/31/19
Invoice # 671843

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 12/24/19 | K Banner | review and revise application to employ Interco (.3); conference with K. Banner regarding finalizing (.1) Draft and revise application to employ field agent (1.0); draft and revise declarations in support of the same (.5); draft and review notice of application to employ field agent (.5); email exchange with Trustee and T. Shokrai regarding the same (.1). | 2.10 | $ 997.50 |
|  |  | Total B160 – Fee/Employment Applications | 7.70 | $ 3,762.50 |

B185 – Assumption/Rejection of Leases and Contracts

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 12/02/19 | K Banner | Telephone call with S. Soloway, counsel to landlord for the Beverly property (.2); draft correspondence to Trustee regarding the same (.2). | 0.40 | $ 190.00 |
| 12/04/19 | K Banner | Telephone call with Trustee regarding Beverly landlord and other items (.5); telephone call with S. Soloway regarding the same (.1). | 0.60 | $ 285.00 |
| 12/09/19 | JA Krieger | Conference with K. Banner regarding LL proposal and counter offer | 0.20 | $ 125.00 |
| 12/09/19 | K Banner | Telephone call with Beverly Landlord regarding assumption/rejection of lease (.1); telephone call with D. Meadows regarding Beverly property (.6); email exchange with Trustee regarding the same (.1); telephone call with B. Bass regarding Arleta storage (.2). | 1.00 | $ 475.00 |
| 12/10/19 | K Banner | Telephone call with Trustee regarding Beverly property proposal (.3); email exchange with and telephone call with D. Meadows regarding proposal (.5); confer with J. Krieger regarding latest developments re Beverly (.2). | 1.00 | $ 475.00 |
| 12/11/19 | JA Krieger | Telephone conference(s) with K. Banner regarding options for discussion with landlord (.1); review emails with J. Rund (.2) | 0.30 | $ 187.50 |
| 12/11/19 | K Banner | Confer with J. Krieger regarding strategy re Beverly property (.2); email exchange with Trustee regarding the same (.1); email exchange with D. Meadows regarding the same (.1); draft proposal to D. Meadows (.2). | 0.60 | $ 285.00 |
| 12/12/19 | K Banner | Review notice of lien regarding Extra Space Storage (.1); email exchange with K. Meek regarding the same (.1); email exchange with D. Meadows regarding Beverly property (.1); telephone call and email exchange with J. Brown regarding Nova Storage (.2). | 0.50 | $ 237.50 |
| 12/13/19 | K Banner | Email exchange with Trustee regarding express space storage (.1); confer with J. Krieger regarding latest developments re storage units (.2); draft and revise letter to Extra Space Storage (.5). | 0.80 | $ 380.00 |
| 12/16/19 | JA Krieger | Review and revise stipulation with landlord (.2); conference with K. Banner regarding revisions and service issues (.2) | 0.40 | $ 250.00 |
| 12/16/19 | K Banner | Email exchange with K. Meek regarding Beverly stipulation (.1); draft and revise stipulation for relief from stay re Beverly | 1.60 | $ 760.00 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 01/24/20
Invoice # 671843

Charges through: 12/31/19

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | Facility (1.2); confer with J. Krieger regarding the same (.1); email exchange with Trustee regarding the same (.1); email exchange with D. Meadows regarding the same (.1). | | |
| 12/17/19 | K Banner | Email exchange with B. Bass regarding Arleta storage. | 0.10 | $ 47.50 |
| 12/18/19 | JA Krieger | Review and revise motion to extend time to assume/reject executory contracts (.4); conference with K. Banner regarding open issues in motion (.3); review redline of motion (.1) | 0.80 | $ 500.00 |
| 12/18/19 | K Banner | Research regarding extension of time to assume/reject and timing of motion with deadline (.5); draft and revise motion for extension of time to assume/reject executory contracts (2.5); confer with J. Krieger regarding the same (.2); email exchange with B. Howard regarding contract counterparties (.1); review and revise relief from stay stipulation (.1); email exchange with K. Meek regarding the same (.1); email exchange and telephone call with D. Meadows regarding the same (.2); draft Rund declaration in connection with motion for extension of time to assume/reject (.5). | 4.20 | $ 1,995.00 |
| 12/19/19 | JA Krieger | Address service issues on contract counterparties | 0.20 | $ 125.00 |
| 12/19/19 | K Banner | Review local rules regarding procedures for Beverly landlord stipulation (.1); extended email exchange with D. Meadows regarding the same (.2); review Debtor's SOFA, debtor's grant documents produced and public records for information regarding grant counterparties in connection with motion to extend time to assume/reject (.9); draft notice of motion to limit notice (.6); review and revise motion for extension of time to assume/reject (.5); email exchange with B. Bass regarding motion to extend assumption/rejection (.1). | 2.40 | $ 1,140.00 |
| 12/20/19 | JA Krieger | Review Meadows, Meek and Banner emails regarding relief from stay stipulation (.2); conference with K. Banner regarding same (.1) | 0.30 | $ 187.50 |
| 12/20/19 | K Banner | Extended email exchange with D. Meadows regarding stipulation re: Beverly property (.2); draft amended notice of motion re extension of time to assume/reject (.1); draft and revise order approving stipulation regarding Beverly property (.4); revise stipulation re Beverly property to add Debtor (.2); telephone calls and email exchanges with K. Meek and D. Meadows regarding the same (.2). | 1.10 | $ 522.50 |
| 12/22/19 | K Banner | Telephone call with K. Meek regarding relief from stay stipulation re Beverly (.2); email exchange with D. Meadows regarding the same (.1). | 0.30 | $ 142.50 |
| 12/23/19 | JA Krieger | Emails with D. Meadows regarding stipulation | 0.10 | $ 62.50 |
| 12/23/19 | K Banner | Revise stipulation re Beverly facility and review prior to filing (.3); email exchange with D. Meadows regarding the same (.1). | 0.40 | $ 190.00 |
| 12/26/19 | K Banner | Email exchange with B. Bass regarding Arleta storage. | 0.10 | $ 47.50 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 17.40 | $ 8,610.00 |

# GREENBERG GLUSKER

**2049 Century Park East**                    General billing questions: **(310) 201-7492**
**Suite 2600**                                                **(310) 785-6842**
**Los Angeles, CA 90067**                        Payments: **(310) 785-6846**

                                                      Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 01/24/20                                    Charges through: 12/31/19
Invoice # 671843

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | B190 – Other Contested Matters (excluding assumption/rejection motions) | | |
| 12/02/19 | K Banner | Email exchanges with D. Fife regarding computer imaging and file transfer (.2); review AUSA subpoena and limited waiver and consent to search (.3); email exchange with Trustee regarding the same (.1); email exchange with K. Jaimez regarding the same (.1). | 0.70 | $ 332.50 |
| 12/05/19 | K Banner | Email exchange with AUSA regarding subpoena compliance (.2); review subpoena (.2); email exchange with A. Flores regarding Ca Labor Commission inquiries and email exchange with K. Meek regarding the same (.2). | 0.60 | $ 285.00 |
| 12/06/19 | K Banner | Email exchange with A. Flores regarding subpoena for payroll records and review debtor's schedules regarding the same (.2); email exchange with D. Fife regarding AUSA subpoena (.1). | 0.30 | $ 142.50 |
| 12/07/19 | K Banner | Email exchange with D. Fife regarding compliance with AUSA subpoena. | 0.10 | $ 47.50 |
| 12/09/19 | K Banner | Draft email to AUSA regarding compliance with subpoena and paper documents. | 0.20 | $ 95.00 |
| 12/13/19 | K Banner | Email exchange with AUSA regarding turnover of information. | 0.20 | $ 95.00 |
| 12/16/19 | K Banner | Meeting with C. Penilla (DOJ) regarding grand jury subpoena and turnover of information. | 0.20 | $ 95.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 2.30 | $ 1,092.50 |
| | | | | |
| | | Total B100 – Administration | 73.20 | $ 36,705.00 |
| | | | | |
| | | B200 – Operations | | |
| | | B220 – Employee Benefits/Pensions | | |
| 12/03/19 | K Banner | Email exchange with K. Meek regarding 401k plan (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 95.00 |
| 12/05/19 | K Banner | Email exchange with K. Meek regarding 401k plan. | 0.10 | $ 47.50 |
| 12/06/19 | K Banner | Email exchange with Trustee regarding 401k options. | 0.10 | $ 47.50 |
| 12/13/19 | JA Krieger | Review and revise stipulation with Kravitz regarding 401(k) (.1); conference with K. Banner regarding changes and filing (.1) | 0.20 | $ 125.00 |
| 12/13/19 | K Banner | Draft and revise stipulation regarding 401(k) plan termination (.9); email exchange with Trustee regarding the same (.1); email exchange with K. Palm regarding the same (.1). | 1.10 | $ 522.50 |
| 12/19/19 | K Banner | Review and revise final version of 401(k) stipulation (.2); draft and revise order approving 401(k) stipulation (.4). | 0.60 | $ 285.00 |
| 12/23/19 | K Banner | Review entered order on 401(k) stipulation (.1); email exchange with K. Palm regarding the same (.1). | 0.20 | $ 95.00 |
| | | Total B220 – Employee Benefits/Pensions | 2.50 | $ 1,217.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 01/24/20                                    Charges through: 12/31/19
Invoice 671843

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | B230 – Financing/Cash Collateral | | |
| 12/04/19 | K Banner | Conference with J. Krieger regarding cash collateral; email exchange with G. Weiner regarding loan documents (.1). | 0.30 | $ 142.50 |
| 12/05/19 | JA Krieger | Analyze cash collateral issues | 0.20 | $ 125.00 |
| 12/05/19 | JA Krieger | Meeting with B. Davidoff regarding cash collateral issues | 0.60 | $ 375.00 |
| 12/05/19 | K Banner | Review and analyze NFF security agreement and related documents (.5); research regarding post-petition liens (.4); conference with B. Davidoff and J. Krieger regarding options for cash collateral arrangement (.6). | 1.50 | $ 712.50 |
| 12/06/19 | JA Krieger | Conference call with counsel for secured lender regarding sale of assets and cash collateral issues | 0.50 | $ 312.50 |
| 12/06/19 | JA Krieger | Follow up analysis of cash collateral issues | 0.30 | $ 187.50 |
| 12/06/19 | K Banner | Telephone conference with G. Weiner, S. Newman and J. Krieger regarding cash collateral (.5); confer with J. Krieger thereafter regarding strategy (.5). | 1.00 | $ 475.00 |
| 12/09/19 | JA Krieger | Telephone conference(s) with Trustee regarding cash collateral discussion with lender's counsel | 0.10 | $ 62.50 |
| 12/10/19 | JA Krieger | Telephone conference(s) with counsel for lender regarding cash collateral issues | 0.30 | $ 187.50 |
| 12/10/19 | K Banner | Telephone conference with G. Weiner and J. Krieger regarding NFF claim and confer with J. Krieger. | 0.30 | $ 142.50 |
| 12/12/19 | JA Krieger | Telephone conference(s) with K. Banner regarding scope of security interest (.2); research regarding security interest attachment to commercial tort claim and after acquired property (.5); preparation of email memorandum to K. Banner regarding same (.1) | 0.80 | $ 500.00 |
| 12/13/19 | JA Krieger | Analyze NFF's security interest | 0.20 | $ 125.00 |
| 12/13/19 | K Banner | Research regarding commercial tort claims and after-acquired property. | 0.40 | $ 190.00 |
| 12/16/19 | JA Krieger | Analyze issues regarding use of cash collateral and lender's security interest | 0.50 | $ 312.50 |
| 12/16/19 | K Banner | Follow-up research on after-acquired provisions and commercial tort claims. | 0.50 | $ 237.50 |
| 12/17/19 | JA Krieger | Conference call with trustee regarding secured lender issues and cash collateral | 0.80 | $ 500.00 |
| 12/17/19 | K Banner | Email exchange with Trustee regarding secured lender discussions (.1); telephone conference with J. Krieger and Trustee regarding negotiations with secured lender (.8). | 0.90 | $ 427.50 |
| 12/18/19 | JA Krieger | Meeting with K. Banner regarding approach for cash collateral conference call with lender | 0.50 | $ 312.50 |
| 12/18/19 | JA Krieger | Review agreement and UCC-1 in preparation of proposal to secured lender (1.5); .Conference call with  counsel for secured lender regarding cash collateral proposal (.4); follow up with K. Banner (.1) | 2.00 | $ 1,250.00 |
| 12/18/19 | K Banner | Conference with J. Krieger and B. Davidoff regarding cash collateral issues and strategy (.3); review UCC filings of NFF | 1.00 | $ 475.00 |

Exhibit 2, page 55

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 01/24/20                                          Charges through: 12/31/19
Invoice # 671843

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | and confer with J. Krieger regarding the same (.2); telephone conference with G. Weiner regarding cash collateral negotiations (.4); email exchange with G. Weiner regarding Oshiro agreement (.1). | | |
| 12/19/19 | JA Krieger | Review and revise paralegal motion (.2); telephone conference(s) with Trustee regarding secured lender discussion (.1) | 0.30 | $ 187.50 |
| 12/24/19 | JA Krieger | Emails with secured lender's counsel regarding insurance on collateral | 0.20 | $ 125.00 |
| | | Total B230 – Financing/Cash Collateral | 13.20 | $ 7,365.00 |
| | | Total B200 – Operations | 15.70 | $ 8,582.50 |

| Total fees for this matter: | $ 45,287.50 |
|---|---|

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 01/24/20   Charges through: 12/31/19
Invoice # 671843

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 6.70 | 475.00 | $ 3,182.50 |
| JA Krieger | 1.10 | 625.00 | $ 687.50 |
| | | | |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 10.30 | 475.00 | $ 4,892.50 |
| D Parino | 6.20 | 325.00 | $ 2,015.00 |
| JA Krieger | 11.40 | 625.00 | $ 7,125.00 |
| JB Sokol | 1.50 | 675.00 | $ 1,012.50 |
| B Davidoff | 0.60 | 725.00 | $ 435.00 |
| | | | |
| **B130 – Asset Disposition** | | | |
| JA Krieger | 0.30 | 625.00 | $ 187.50 |
| | | | |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 7.40 | 475.00 | $ 3,515.00 |
| JA Krieger | 0.30 | 625.00 | $ 187.50 |
| | | | |
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 7.00 | 475.00 | $ 3,325.00 |
| JA Krieger | 0.70 | 625.00 | $ 437.50 |
| | | | |
| **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| K Banner | 15.10 | 475.00 | $ 7,172.50 |
| JA Krieger | 2.30 | 625.00 | $ 1,437.50 |
| | | | |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 2.30 | 475.00 | $ 1,092.50 |
| | | | |
| **B220 – Employee Benefits/Pensions** | | | |
| K Banner | 2.30 | 475.00 | $ 1,092.50 |
| JA Krieger | 0.20 | 625.00 | $ 125.00 |
| | | | |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 5.90 | 475.00 | $ 2,802.50 |
| JA Krieger | 7.30 | 625.00 | $ 4,562.50 |
| | | | |
| Total | 88.90 | | $ 45,287.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 01/24/20                                                        Charges through: 12/31/19
Invoice # 671843

### Summary By Task

| Task | Hours | Value |
|------|------:|------:|
| B110 – Case Administration | 7.80 | $ 3,870.00 |
| B120 – Asset Analysis and Recovery | 30.00 | $ 15,480.00 |
| B130 – Asset Disposition | 0.30 | $ 187.50 |
| B150 – Meetings of and Communications with Creditors | 7.70 | $ 3,702.50 |
| B160 – Fee/Employment Applications | 7.70 | $ 3,762.50 |
| B185 – Assumption/Rejection of Leases and Contracts | 17.40 | $ 8,610.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 2.30 | $ 1,092.50 |
| B220 – Employee Benefits/Pensions | 2.50 | $ 1,217.50 |
| B230 – Financing/Cash Collateral | 13.20 | $ 7,365.00 |
| **Total** | 88.90 | $ 45,287.50 |

### COSTS

| Date | Description | Amount |
|------|-------------|-------:|
| 12/13/19 | VENDOR: Federal Express INVOICE#: 687265611 DATE: 12/19/2019 Tracking #777246785602 From: greenberg, glusker, 1900 Avenue of the Stars, 21st, LOS ANGELES, CA 90067  To: EXTRA SPACE STORAGE, Los Angeles - Fountain Ave, 4728 Fountain Ave., LOS ANGELES, CA 90029 | $ 10.47 |
| 12/31/19 | WESTLAW | $ 710.51 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019  -  Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019  -  Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019  -  Priority Overnight Delivery on 12/06/19 | $ 27.58 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019  -  Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019  -  Priority Overnight Delivery on 12/06/19 | $ 14.74 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**
Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 01/24/20                                            Charges through: 12/31/19
Invoice # 671843

| | COSTS | |
|---|---|---|
| Date | Description | Amount |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 27.58 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 20.65 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 14.74 |
| 12/06/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Priority Overnight Delivery on 12/06/19 | $ 15.74 |
| 12/09/19 | VENDOR: First Legal Network, LLC INVOICE#: 10277644 DATE: 12/15/2019 | $ 9.75 |
| 12/10/19 | VENDOR: First Legal Network, LLC INVOICE#: 10277644 DATE: 12/15/2019 | $ 9.75 |
| 12/10/19 | VENDOR: First Legal Network, LLC INVOICE#: 10277644 DATE: 12/15/2019 | $ 9.75 |
| 12/12/19 | VENDOR: Golden State Overnight; INVOICE#: 4088431; DATE: 12/15/2019 - Ground Delivery on 12/12/19 | $ 33.40 |
| 12/18/19 | VENDOR: Golden State Overnight; INVOICE#: 4092833; DATE: 12/31/2019 - Ground Delivery on 12/18/19 | $ 11.78 |
| 12/19/19 | VENDOR: First Legal Network, LLC INVOICE#: 10279857 DATE: 12/23/2019 | $ 9.75 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 01/24/20                                    Charges through: 12/31/19
Invoice # 671843

| | COSTS | | |
|---|---|---|---|
| | *Date* | *Description* | *Amount* |
| | 12/23/19 | VENDOR: First Legal Network, LLC INVOICE#: 10279857 DATE: 12/23/2019 | $ 9.75 |
| | 12/23/19 | VENDOR: First Legal Network, LLC INVOICE#: 10279857 DATE: 12/23/2019 | $ 9.75 |
| | 12/23/19 | VENDOR: Golden State Overnight; INVOICE#: 4092833; DATE: 12/31/2019  -  Priority Overnight Delivery on 12/23/19 | $ 19.59 |
| through | 12/31/19 | Telephone | $ 9.38 |
| through | 12/31/19 | Postage | $ 263.25 |
| | | Total costs for this matter: | $ 1,370.57 |

Summary Of Costs by Expenses Code
_____

| Expense | Value |
|---|---|
| E105 – Telephone | $9.38 |
| E106 – Online research | $710.51 |
| E107 – Delivery services/messengers | $376.96 |
| E108 – Postage | $273.72 |
| Total | $ 1,370.57 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 01/24/20                                    Charges through: 12/31/19
Invoice # 671843

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 23,785.00 | |
| Balance Forward | | $ 23,785.00 |
| Current Month Fees | $ 45,287.50 | |
| Current Month Costs | $ 1,370.57 | |
| Total Current Charges | | $ 46,658.07 |
| Total Due from Current Charges | | $ 46,658.07 |
| **AMOUNT DUE** | | **$ 70,443.07** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| B Davidoff | 0.60 | 725.00 | $ 435.00 |
| D Parino | 6.20 | 325.00 | $ 2,015.00 |
| J Krieger | 23.60 | 625.00 | $ 14,750.00 |
| J Sokol | 1.50 | 675.00 | $ 1,012.50 |
| K Banner | 57.00 | 475.00 | $ 27,075.00 |
| Total | 88.90 | | $ 45,287.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/24/20
Invoice # 671843

Charges through: 12/31/19

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/24/20 | Adjustments To 01/24/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 23,785.00 | $ 46,658.07 | $ 0.00 | $ 0.00 | $ 70,443.07 |
| | **Bill Total** | **$ 23,785.00** | **$ 46,658.07** | **$ 0.00** | **$ 0.00** | **$ 70,443.07** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Exhibit 2, page 62

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 02/05/20
Invoice # 673037

Charges through: 01/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 02/05/20 | Adjustments To 02/05/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 70,443.07 | $ 30,616.25 | $ 0.00 | $ 0.00 | $ 101,059.32 |
| | **Bill Total** | **$ 70,443.07** | **$ 30,616.25** | **$ 0.00** | **$ 0.00** | **$ 101,059.32** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1059145

Page 1

Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**                     General billing questions: **(310) 201-7492**
**Suite 2600**                                                          **(310) 785-6842**
**Los Angeles, CA 90067**                              Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 02/05/20                                Charges through: 01/31/20
Invoice # 673037

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------|-------|--------|
| | | | | |

**B100 – Administration**

**B110 – Case Administration**

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------|-------|--------|
| 01/06/20 | JA Krieger | Review emails from T. Shokrai regarding Nova storage facility. | 0.20 | $ 132.00 |
| 01/15/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 01/23/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 01/30/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.50 | $ 289.50 |

**B120 – Asset Analysis and Recovery**

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------|-------|--------|
| 01/01/20 | K Banner | Email exchange with K. Meek re D&O coverage. | 0.10 | $ 52.50 |
| 01/17/20 | JA Krieger | Review email from K. Banner regarding Nova storage (.1); review lien notice (.1); review and revise letter to Nova (.3). | 0.50 | $ 330.00 |
| 01/17/20 | K Banner | Email exchange with G. Weiner regarding grant inquiries (.1); email exchange with B. Howard regarding the same (.1). | 0.20 | $ 105.00 |
| 01/20/20 | K Banner | Email exchange with G. Weiner regarding grant collections. | 0.10 | $ 52.50 |
| 01/21/20 | JA Krieger | Review email from K. Banner to D. Oshiro regarding grant recovery status (.1); telephone conference(s) with K. Banner regarding call with secured lender regarding abandonment of assets (.1) | 0.20 | $ 132.00 |
| 01/21/20 | K Banner | Telephone conference with Trustee and T. Shokrai regarding status of inspections and various storage units (.8); telephone conference with Trustee, G. Weiner, B Howard and representatives from NFF regarding grant receivables (.5); conference with the Trustee thereafter regarding the same (.2); draft email to D. Oshiro regarding status of grant collection (.1); further email exchange with G. Weiner (.2). | 1.80 | $ 945.00 |
| 01/23/20 | JA Krieger | Conference with K. Banner regarding status of grant collection and other claims; regarding abandonment notices and regarding call with lender, lender's counsel and B. Howard (.3); review emails from K. Banner to multiple storage companies regarding automatic stay and review response from Nova's counsel (.2). | 0.50 | $ 330.00 |
| 01/23/20 | K Banner | Review receivable back up from B. Howard and email exchange with G. Weiner (.2); draft email to D. Oshiro following up on status of collection work (.1); research regarding extent of setoff to pre-petition unsecured claims (.4); email exchange with S. Thomas regarding LAUSD receivable (.1); telephone call with S. Thomas regarding the same (.1). | 0.90 | $ 472.50 |
| 01/28/20 | K Banner | Email exchange with D. Oshiro regarding grant collection. | 0.10 | $ 52.50 |
| | | Total B120 – Asset Analysis and Recovery | 4.40 | $ 2,472.00 |

**B130 – Asset Disposition**

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20                                          Charges through: 01/31/20
Invoice # 673037

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 01/16/20 | JA Krieger | Review and revise notice of abandonment of storage units | 0.20 | $ 132.00 |
| 01/16/20 | K Banner | Email exchange with G. Weiner regarding abandonment of property at Arleta (.1); review pictures from T. Shokrai regarding Arleta facility (.4); draft and revise notice of abandonment and accompanying Rund and Shokrai declarations (1.2); review pictures from T. Shokrai regarding Sylmar Facility (.3); draft and revise motion to abandon assets and reject lease at Sylmar Facility and accompanying declarations (1.8); research regarding the same (.2); telephone call with B. Bass regarding Arleta abandonment (.3). | 4.30 | $ 2,257.50 |
| 01/16/20 | K Banner | Review report from auctioneer (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 01/17/20 | K Banner | Email exchange with Trustee regarding notice of abandonment re Arleta (.1); email exchange with T. Shokrai regarding the same (.1);  review and revise abandonment notice re Arleta and accompanying declarations and exhibits (.5). | 0.70 | $ 367.50 |
| 01/22/20 | K Banner | Review information and pictures relating to SFV Community Gardens (.3); draft and revise notice of abandonment regarding SFV Community Gardens (.4); email exchange with Trustee and T. Shokrai regarding the same (.1). | 0.80 | $ 420.00 |
| | | Total B130 – Asset Disposition | 6.20 | $ 3,282.00 |

B150 – Meetings of and Communications with Creditors

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 01/07/20 | K Banner | Email exchange with T. Porlas regarding pending worker's compensation claims. | 0.20 | $ 105.00 |
| 01/08/20 | K Banner | Email exchange with D. Flores regarding deadline to file proofs of claim. | 0.10 | $ 52.50 |
| 01/09/20 | K Banner | Telephone call with K. Eisenhower of Shields for Families regarding receiving notice of bankruptcy. | 0.20 | $ 105.00 |
| 01/14/20 | JA Krieger | Review email from MEDA (creditor) regarding BK info | 0.10 | $ 66.00 |
| 01/15/20 | K Banner | Email exchange with J. Spindle regarding MEDA claim. | 0.10 | $ 52.50 |
| 01/16/20 | K Banner | Email exchange with M. Guzman regarding CETF's claim. | 0.10 | $ 52.50 |
| 01/28/20 | K Banner | Telephone call with T. McQueen of Think Together regarding their claim and other matters (.4); email exchange with Trustee regarding the same (.1). | 0.50 | $ 262.50 |
| 01/31/20 | K Banner | Telephone call with American GTS regarding claim in bankruptcy and various notices received. | 0.20 | $ 105.00 |
| | | Total B150 – Meetings of and Communications with Creditors | 1.50 | $ 801.00 |

B160 – Fee/Employment Applications

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 01/08/20 | K Banner | Review case docket for the filing of any oppositions to outstanding employment applications (.1); draft and revise order granting application to employ GG as general counsel (.4); review and revise application to employ field agent and | 0.80 | $ 420.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20
Invoice # 673037

Charges through: 01/31/20

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | accompanying notice (.3). | | |
| 01/10/20 | K Banner | Review entered order employing GG as general counsel. | 0.10 | $ 52.50 |
| 01/15/20 | K Banner | Draft order on application to employ Oshiro as paraprofessional (.3); review and revise declaration re non-opposition regarding the same (.2). | 0.50 | $ 262.50 |
| 01/16/20 | K Banner | Review entered order on Oshiro employment application. | 0.10 | $ 52.50 |
| 01/27/20 | K Banner | Draft proposed order employing field agent. | 0.40 | $ 210.00 |
| 01/28/20 | K Banner | Review entered order employing field agent (.1); email exchange with field agent regarding the same (.1). | 0.20 | $ 105.00 |
| | | Total B160 – Fee/Employment Applications | 2.10 | $ 1,102.50 |

B185 – Assumption/Rejection of Leases and Contracts

| | | | | |
|---|---|---|---|---|
| 01/03/20 | JA Krieger | Review Flores email regarding motion for extension of time to assume/reject | 0.10 | $ 66.00 |
| 01/06/20 | JA Krieger | Review email from K. Banner responding to Flores email regarding motion for extension of time to assume/reject | 0.10 | $ 66.00 |
| 01/06/20 | K Banner | Email exchange with B. Bass regarding Arleta storage (.1); email exchange with Trustee regarding the same (.1); draft email to JPL counsel regarding executory contract (.2); email exchange with B. Howard regarding the same (.1); review video inventory from T. Shokrai regarding Arleta and Nova locations (.4);  telephone conference with T. Shokrai and Trustee regarding various site inspections (1.0); follow up telephone call with T. Shokrai regarding site inspection (.1). | 2.00 | $ 1,050.00 |
| 01/07/20 | K Banner | Telephone call with B. Bass regarding Arleta storage. | 0.20 | $ 105.00 |
| 01/14/20 | JA Krieger | Review judge's tentative on hearing on motion to extend (.1); preparation of email to K. Banner regarding response (.1). | 0.20 | $ 132.00 |
| 01/14/20 | K Banner | Review tentative ruling in advance of hearing on motion to extend time (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 01/15/20 | JA Krieger | Review motion for extension of time to assume/reject contracts | 0.10 | $ 66.00 |
| 01/15/20 | JA Krieger | Telephone conference(s) with K. Banner regarding response to tentative ruling on motion and issues in preparation for hearing (.3). | 0.30 | $ 198.00 |
| 01/15/20 | K Banner | Review tentative ruling on motion to extend time and confer with J. Krieger regarding upcoming hearing on motion to extend time and Arleta/foothill facility inspections (.4); review motion, schedules, Think Together agreement and various other documents in preparation for hearing on motion to extend time to assume/reject (.6); attend hearing telephonically on motion to extend assumption rejection (.6); draft order on motion to extend time (.4); review digital inventory of Arleta storage and draft email to G. Weiner regarding contents of Arleta storage (.3). | 2.30 | $ 1,207.50 |
| 01/17/20 | JA Krieger | Review and revise motion to reject Sylmar lease and to | 0.40 | $ 264.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20                                          Charges through: 01/31/20
Invoice # 673037

### *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | abandon property | | |
| 01/17/20 | K Banner | Review entered order extending time to assume/reject. | 0.10 | $ 52.50 |
| 01/21/20 | K Banner | Review and revise motion to reject least at Sylmar facility (.4); email exchange with B. Howard regarding the same (.1); email exchange with Trustee regarding the same (.1); email exchange with T. Shokrai regarding the same (.1); draft notice of motion to reject/abandon re Sylmar facility (.5). | 1.20 | $ 630.00 |
| 01/23/20 | K Banner | Draft and revise motion to reject Beverly lease and abandon property thereon (1.7); confer with J. Krieger regarding latest developments (.2); email exchange with D. Meadows regarding Beverly Lease (.1). | 2.00 | $ 1,050.00 |
| 01/24/20 | K Banner | Email exchange with Trustee regarding rejection of Beverly lease (.1); email exchange with D. Meadows regarding the same (.1); review and revise motion to reject Beverly Lease and abandon property (.5). | 0.70 | $ 367.50 |
| 01/27/20 | JA Krieger | Review and revise draft motion to reject lease (.3); review and revise declaration of Rund and Shokrai (.2); conference with K. Banner regarding issues for motion (.4). | 0.90 | $ 594.00 |
| 01/27/20 | K Banner | Email exchange with D. Meadows regarding motion to reject/abandon re Beverly Facility (.2); review and revise motion to reject/abandon Beverly Facility (.5); draft and revise declarations in support of the same (.6); confer with J. Krieger regarding motion to reject/abandon Beverly Facility (.5); telephone call with Trustee regarding Beverly rejection motion and other matters (.5). | 2.30 | $ 1,207.50 |
| 01/28/20 | K Banner | Review and revise motion to Reject/Abandone re Beverly Facility and accompanying declarations and exhibits for filing (.5); email exchange with B. Bass regarding remaining unts at Arleta (.1); draft notice of motion to reject/abandon re Beverly Facility (.5). | 1.10 | $ 577.50 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 14.20 | $ 7,738.50 |
| | | | | |
| | B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| 01/06/20 | K Banner | Telephone conference with AUSA regarding subpoena (.4); confer with J. Krieger regarding the same (.2); email exchange with K. Jaimez regarding the same (.1). | 0.70 | $ 367.50 |
| 01/07/20 | K Banner | Email exchange with B. Howard regarding inquiries from AUSA (.1); email exchange with AUSA regarding the same (.1). | 0.20 | $ 105.00 |
| 01/09/20 | K Banner | Email exchange with Trustee regarding AUSA discussions (.1); telephone call with K. Jaimez regarding the same (.2); email exchange with K. Meek regarding AUSA inspection (.1); follow up email exchange with K. Jaimez regarding AUSA inquiries (.1). | 0.50 | $ 262.50 |
| 01/10/20 | K Banner | Review AUSA subpoena in preparation for site inspections (.3); | 3.80 | $ 1,995.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20                                              Charges through: 01/31/20
Invoice # 673037

## *FEES*

| Date | Timekeeper | *Description of Services* | Hours | Amount |
|---|---|---|---|---|
| | | conduct site inspection of Arleta storage and foothill facility for information regarding responsive documents regarding AUSA subpoena (2.5); travel time relating to the same (1.0). | | |
| 01/13/20 | JA Krieger | Review emails from K. Banner, K. Meek and K. Jaimez regarding AUSA site visit to review documents for subpoena | 0.40 | $ 264.00 |
| 01/13/20 | K Banner | Email exchange with J. Jaimez regarding AUSA inspection (.1); email exchange with K. Meek regarding the same (.1); email exchange with T. Shokrai regarding the same (.1). | 0.30 | $ 157.50 |
| 01/15/20 | JA Krieger | Telephone conference(s) with K. Banner regarding response to AUSA regarding Arleta and addressing Nova storage issue (.5) | 0.50 | $ 330.00 |
| 01/15/20 | K Banner | Detailed email exchange between K. Meek and K. Jaimez regarding Debtor's role during AUSA/DOJ inspection (.3); review subpoena from Ca. Dept. of Indust. Relations served on Ultimate Software (.2); email exchange with Trustee regarding the same (.1); confer with J. Krieger regarding latest developments re AUSA subpoena and other matters (.5); email exchange with T. Shokrai regarding AUSA inspection (.1); draft email to AUSA regarding Arleta inspection (.3). | 1.50 | $ 787.50 |
| 01/16/20 | K Banner | Email exchange with R. Chai regarding Ca Dept Indus. Relations subpoena (.1); telephone conference with Trustee regarding Nova storage issue and various other outstanding matters (.7). | 0.80 | $ 420.00 |
| 01/17/20 | JA Krieger | Review email from T. Shokrai regarding US attorney document review at location. | 0.10 | $ 66.00 |
| 01/17/20 | K Banner | Draft and revise letter to Nova Storage regarding Anna Beccerra unit (.9); email exchange with Trustee and J. Krieger regarding the same (.1);  review correspondence with Ultimate Software in preparation for call with the same (.2); telephone call with M. Tran and R. Chai regarding responding to Ultimate Software subpoena and other outstanding issues (.5); draft email to Trustee and D. Fife regarding the same (.1); email exchange with R. Chai following conversation (.1); telephone call with D. Devine regarding Ultipro proposal (.3); review report from field agent regarding AUSA/DOJ inspection (.1). | 2.30 | $ 1,207.50 |
| 01/21/20 | K Banner | Telephone call with Louis Pachella regarding Nova Storage (.2); telephone call with D. Devine regarding Ultimate Software w-2 processing (.3); telephone call with Trustee regarding the same (.3); review letter from L. Pachella and email exchange with Trustee regarding the same (.1). | 0.90 | $ 472.50 |
| 01/22/20 | K Banner | Draft email to B. Marks, counsel for Ultimate Software regarding ongoing dispute re w-2s (.2); email exchange with Trustee regarding the same (.1); review prior correspondence and information relating to Extra Space Storage (.3); draft and revise letter to Extra Space Storage (.5). | 1.10 | $ 577.50 |
| 01/23/20 | K Banner | Review Nova storage related correspondence (.2); draft Anna Beccerra letter regarding the same (.3); email exchange with | 0.70 | $ 367.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20    Charges through: 01/31/20
Invoice # 673037

| Date | Timekeeper | *FEES*<br>*Description of Services* | Hours | Amount |
|------|-----------|-----------|-------|--------|
| | | Trustee regarding the same (.1); email exchange with D. Fife regarding Ultimate Software dispute (.1). | | |
| 01/24/20 | K Banner | Email exchange with B. Marks regarding Ultimate Software dispute (.1); telephone call with B. Marks regarding negotiations (.1); email exchange with Trustee regarding the same (.1); email exchange with A. Beccerra regarding Nova storage issue (.1). | 0.40 | $ 210.00 |
| 01/27/20 | JA Krieger | Review subpoena response from payroll company (.1); telephone conference(s) with K. Banner regarding same and obtaining W-2s (.1) | 0.20 | $ 132.00 |
| 01/27/20 | K Banner | Review responses of Ultimate Software to 3rd party subpoena (.2); email exchange with R. Chai regarding the same (.1). | 0.30 | $ 157.50 |
| 01/28/20 | K Banner | Extended email exchange with B. Marks regarding Ultimate Software proposal (.2); email exchange with Trustee regarding the same (.1); email exchange with A. Beccerra regarding Nova storage facility (.1). | 0.40 | $ 210.00 |
| 01/29/20 | A Azar | Research issues regarding obligation of trustee to issue W-2 to former employees | 1.90 | $ 807.50 |
| 01/29/20 | JA Krieger | Conference with K. Banner regarding W-2 distribution dispute (.2); conference with K. Sterman regarding employee issues (.1); preparation of email to K. Banner regarding same (.1); telephone conference(s) with A. Azar regarding research on w-2 issues (.1) | 0.50 | $ 330.00 |
| 01/29/20 | K Banner | Email exchange with B. Marks regarding Ultimate Software dispute (.1); email exchange with Trustee and D. Fife regarding the same (.1); confer with J. Krieger regarding options to compel Ultimate Software to act (.2); email exchange with D. Devine regarding the same (.1). | 0.50 | $ 262.50 |
| 01/30/20 | JA Krieger | Telephone conference(s) with K. Banner regarding resolution with payroll company for W-2s (.1); review email string with payroll company regarding same (.1). | 0.20 | $ 132.00 |
| 01/30/20 | K Banner | Review tax analysis from A. Azar (.2); telephone conference with A. Azar regarding the same (.1); email exchange with Trustee regarding the same (.1); telephone conference with B. Marks, D. Devine, D. Fife and Trustee regarding Ultimate Software (.6); telephone conference with Trustee and D. Fife regarding the same (.4); follow up telephone call with Trustee regarding the same and draft proposal to B. Marks (.4); email exchange with D. Devine regarding the same (.1). | 1.90 | $ 997.50 |
| 01/31/20 | K Banner | Email exchange with D. Devine regarding w-2 issuance (.2); email exchange with Trustee regarding the same (.1); telephone call with S. Torres former employee regarding w-2 issuance (.1). | 0.40 | $ 210.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 20.50 | $ 10,829.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20
Invoice # 673037

Charges through: 01/31/20

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | Total B100 – Administration | 49.40 | $ 26,514.50 |
| | | | | |
| B200 – Operations | | | | |
| B230 – Financing/Cash Collateral | | | | |
| 01/06/20 | K Banner | Email exchange with G. Weiner regarding property at Beverly facility (.2); confer with J. Krieger regarding latest developments re cash collateral (.2). | 0.40 | $ 210.00 |
| 01/07/20 | K Banner | Email exchange with G. Weiner regarding 341(a). | 0.10 | $ 52.50 |
| 01/13/20 | JA Krieger | Review emails from G. Weiner regarding update from auctioneer on value and request to speak to Oshiro (.1); emails with K. Banner regarding response (.1) | 0.20 | $ 132.00 |
| 01/15/20 | K Banner | Email exchange with Trustee regarding request of NFF's counsel (.1); extended email exchange with G. Weiner regarding NFF inquiries (.2); review pre-petition financials NFF received from Debtor (.2). | 0.50 | $ 262.50 |
| 01/16/20 | JA Krieger | Review email from G. Weiner (.1); conference with K. Banner regarding response (.1) | 0.20 | $ 132.00 |
| 01/16/20 | K Banner | Email exchange with G. Weiner regarding cash collateral arrangement. | 0.10 | $ 52.50 |
| 01/24/20 | K Banner | Email exchange with G. Weiner regarding status of negotiations re cash collateral. | 0.10 | $ 52.50 |
| 01/28/20 | JA Krieger | Telephone conference(s) with counsel for lender (NFF) and K. Banner regarding cash collateral counteroffer (.3); conference call with K. Banner and Trustee regarding response (.8) | 1.10 | $ 726.00 |
| 01/28/20 | K Banner | Email exchange with G. Weiner regarding cash collateral negotiations (.1); telephone conference with G. Weiner and J. Krieger regarding cash collateral proposal (.3); telephone conference with Trustee and J. Krieger regarding the same (.8). | 1.20 | $ 630.00 |
| 01/29/20 | JA Krieger | Review and revise draft settlement proposal to counsel for NFF (.5); conference with K. Banner regarding same (.2). | 0.70 | $ 462.00 |
| 01/29/20 | K Banner | Draft and revise proposal for NFF arrangement (.6); confer with J. Krieger regarding the same (.4); email exchange with Trustee regarding the same (.1). | 1.10 | $ 577.50 |
| 01/30/20 | K Banner | Email exchange with G. Weiner regarding cash collateral (.1); telephone conference with G. Weiner regarding cash collateral (.4); telephone conference with J. Rund regarding the same (.3); confer with J. Krieger regarding developments (.2). | 1.00 | $ 525.00 |
| | | Total B230 – Financing/Cash Collateral | 6.70 | $ 3,814.50 |
| | | | | |
| | | Total B200 – Operations | 6.70 | $ 3,814.50 |

| | |
|---|---|
| Total fees for this matter: | $ 30,329.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/05/20                                              Charges through: 01/31/20
Invoice # 673037

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 3.20 | 525.00 | $ 1,680.00 |
| JA Krieger | 1.20 | 660.00 | $ 792.00 |
| **B130 – Asset Disposition** | | | |
| K Banner | 6.00 | 525.00 | $ 3,150.00 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 1.40 | 525.00 | $ 735.00 |
| JA Krieger | 0.10 | 660.00 | $ 66.00 |
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 2.10 | 525.00 | $ 1,102.50 |
| **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| K Banner | 12.10 | 525.00 | $ 6,352.50 |
| JA Krieger | 2.10 | 660.00 | $ 1,386.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 16.70 | 525.00 | $ 8,767.50 |
| A Azar | 1.90 | 425.00 | $ 807.50 |
| JA Krieger | 1.90 | 660.00 | $ 1,254.00 |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 4.50 | 525.00 | $ 2,362.50 |
| JA Krieger | 2.20 | 660.00 | $ 1,452.00 |
| Total | 56.10 | | $ 30,329.00 |

# GREENBERG GLUSKER

**2049 Century Park East**                                    General billing questions: **(310) 201-7492**
**Suite 2600**                                                                          **(310) 785-6842**
**Los Angeles, CA 90067**                                   Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 02/05/20                                        Charges through: 01/31/20
Invoice # 673037

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B110 – Case Administration | 0.50 | $ 289.50 |
| B120 – Asset Analysis and Recovery | 4.40 | $ 2,472.00 |
| B130 – Asset Disposition | 6.20 | $ 3,282.00 |
| B150 – Meetings of and Communications with Creditors | 1.50 | $ 801.00 |
| B160 – Fee/Employment Applications | 2.10 | $ 1,102.50 |
| B185 – Assumption/Rejection of Leases and Contracts | 14.20 | $ 7,738.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 20.50 | $ 10,829.00 |
| B230 – Financing/Cash Collateral | 6.70 | $ 3,814.50 |
| Total | 56.10 | $ 30,329.00 |

## COSTS

| | Date | Description | Amount |
|---|---|---|---|
| | 01/09/20 | VENDOR: First Legal Network, LLC INVOICE#: 10284898 DATE: 1/15/2020 | $ 10.25 |
| | 01/16/20 | VENDOR: First Legal Network, LLC INVOICE#: 10287015 DATE: 1/23/2020 | $ 10.25 |
| | 01/21/20 | VENDOR: First Legal Network, LLC INVOICE#: 10287015 DATE: 1/23/2020 | $ 10.25 |
| | 01/22/20 | VENDOR: First Legal Network, LLC INVOICE#: 10287015 DATE: 1/23/2020 | $ 10.25 |
| | 01/15/20 | CourtCall US Bankruptcy Court | $ 35.00 |
| | 01/29/20 | CourtCall US Bankruptcy Court | $ 35.00 |
| through | 01/31/20 | Telephone | $ 40.95 |
| through | 01/31/20 | Postage | $ 135.30 |
| | | Total costs for this matter: | $ 287.25 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E105 – Telephone | $40.95 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 02/05/20                                    Charges through: 01/31/20
Invoice # 673037

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $41.00 |
| E108 – Postage | $135.30 |
| E123 – Other professionals | $70.00 |
| Total | $ 287.25 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 70,443.07 | |
| Balance Forward | | $ 70,443.07 |
| Current Month Fees | $ 30,329.00 | |
| Current Month Costs | $ 287.25 | |
| Total Current Charges | | $ 30,616.25 |
| Total Due from Current Charges | | $ 30,616.25 |
| **AMOUNT DUE** | | **$ 101,059.32** |

Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| A Azar | 1.90 | 425.00 | $ 807.50 |
| J Krieger | 7.90 | 660.00 | $ 5,214.00 |
| K Banner | 46.30 | 525.00 | $ 24,307.50 |
| Total | 56.10 | | $ 30,329.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 02/05/20
Invoice # 673037

Charges through: 01/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 02/05/20 | Adjustments To 02/05/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 70,443.07 | $ 30,616.25 | $ 0.00 | $ 0.00 | $ 101,059.32 |
| | **Bill Total** | **$ 70,443.07** | **$ 30,616.25** | **$ 0.00** | **$ 0.00** | **$ 101,059.32** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/17/23 | Adjustments To 05/17/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 101,059.32 | $ 36,146.38 | $ 0.00 | $ 0.00 | $ 137,205.70 |
| | **Bill Total** | **$ 101,059.32** | **$ 36,146.38** | **$ 0.00** | **$ 0.00** | **$ 137,205.70** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23                                                    Charges through: 02/29/20
Invoice # 732438
**(Replaces Invoice # 675607)**

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | | | |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 02/03/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 02/07/20 | JA Krieger | Review T. Porlas email regarding payroll audit (.1); preparation of email to T. Porlas regarding same (.1). | 0.20 | $ 132.00 |
| 02/07/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 02/11/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.50 | $ 289.50 |
| | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 02/03/20 | K Banner | Email exchange with S. Thomas regarding LAUSD receivable. | 0.10 | $ 52.50 |
| 02/04/20 | K Banner | Review information from LAUSD in advance of call (.3); telephone call with S. Thomas regarding LAUSD (.5); draft email to Trustee regarding the same (.3); telephone call with J. Rund regarding the same (.4). | 1.50 | $ 787.50 |
| 02/07/20 | K Banner | Email exchange with K. Meek regarding corporate records of YPI (.1); telephone call with K. Meek regarding the same (.1). | 0.20 | $ 105.00 |
| 02/10/20 | JA Krieger | Review correspondence from City of Los Angeles regarding records request (.2); preparation of email to Trustee regarding response (.1). | 0.30 | $ 198.00 |
| 02/11/20 | JA Krieger | Review emails from trustee regarding response to city of LA and regarding obtaining information from Debtor (.2); review email to Oshiro regarding response to City of LA (.1). | 0.30 | $ 198.00 |
| 02/11/20 | K Banner | Draft email to D. Oshiro regarding status of grant collection. | 0.20 | $ 105.00 |
| 02/12/20 | K Banner | Email exchange with G. Weiner regarding personal property at Beverly (.1); email exchange with S. Van Horn regarding the same (.1); review detailed inventory of documents relating to Beverly facility in light of EWDD requests (.6); email exchange with Trustee regarding the same (.1); email exchange with T. Shokrai regarding the same (.1); telephone call with Trustee regarding the same (.4); draft email to M. Sparnicht regarding Extra Space Storage (.1). | 1.50 | $ 787.50 |
| 02/13/20 | K Banner | Telephone call with C. Rajapakse regarding EWDD receivables and related information (.8); draft summary of call for Trustee (.2); telephone call with T. Shokrai regarding various site visits to schedule (.4). | 1.40 | $ 735.00 |
| 02/14/20 | K Banner | Telephone conference with D. Oshiro and Trustee regarding various grant receivables and other matters (.9); telephone conference with Trustee regarding the same (.5); email exchange and telephone call with B. Howard regarding Microsoft 360 account (.3); draft email to N. Pham regarding the same (.1); attempts to access OneDrive account of Debtor | 2.00 | $ 1,050.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23                                                                Charges through: 02/29/20
Invoice # 732438
**(Replaces Invoice # 675607)**

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | (.2). | | |
| 02/18/20 | K Banner | Email exchange with N. Pham regarding OneDrive access (.1); Review of Microsoft 365 admin account and select individual One Drive account (1.0); email exchange with Trustee regarding the same (.1). | 1.20 | $ 630.00 |
| 02/20/20 | JA Krieger | Review emails in preparation for conference call with EWDD (.4); conference with K. Banner regarding preparation for same (.2); conference call with EWDD regarding information needed to pay grant receivable (.6). | 1.20 | $ 792.00 |
| 02/20/20 | K Banner | Review bank statements from Wells Fargo for October-November 2019 (.2); email exchange with C. Prince regarding insurance policies (.1); review prior correspondence and information in preparation for call with EWDD (.2); telephone call and follow up email with EWDD representatives regarding grant receivables and other issues (.6); draft summary for Trustee regarding the same (.3). | 1.40 | $ 735.00 |
| 02/21/20 | JA Krieger | Review emails from K. Banner and from J. Rund regarding EWDD and City attorney follow up. | 0.20 | $ 132.00 |
| 02/24/20 | K Banner | Telephone call and email exchange with C. Rajapakse regarding EWDD receivables (.2); email exchange with Trustee regarding the same (.1); email exchange with D. Oshiro regarding the same (.1). | 0.40 | $ 210.00 |
| 02/25/20 | K Banner | Email exchange and telephone call with T. Shokrai regarding assets discovered at Beverly and Nova storage inspection (.2); confer with J. Krieger regarding latest developments (.1). | 0.30 | $ 157.50 |
| 02/28/20 | JA Krieger | Review email(s) from D. Oshiro and from trustee regarding grants recovery progress. | 0.10 | $ 66.00 |
| 02/28/20 | K Banner | Telephone call with T. Shokrai regarding latest inspections. | 0.20 | $ 105.00 |
| | | Total B120 – Asset Analysis and Recovery | 12.50 | $ 6,846.00 |
| | | | | |
| | **B130 – Asset Disposition** | | | |
| 02/04/20 | K Banner | Review procedural posture of Arleta abandonment per inquiry from B. Bass (.2); email exchange with B. Bass regarding the same (.1). | 0.30 | $ 157.50 |
| 02/07/20 | K Banner | Research regarding abandonment of business records. | 0.40 | $ 210.00 |
| 02/11/20 | K Banner | Email exchange with T. Shokrai regarding potential sale of vehicles. | 0.10 | $ 52.50 |
| 02/13/20 | JA Krieger | Review emails from trustee regarding Oshiro situation. | 0.10 | $ 66.00 |
| 02/25/20 | JA Krieger | Review mulitple emails from T. Shokrai regarding new rooftop storage at Beverly and regarding Nova (video of facility). | 0.30 | $ 198.00 |
| | | Total B130 – Asset Disposition | 1.20 | $ 684.00 |
| | | | | |
| | **B150 – Meetings of and Communications with Creditors** | | | |
| 02/11/20 | K Banner | Email exchange with Trustee regarding 341(a) (.1); email | 0.30 | $ 157.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23                                    Charges through: 02/29/20
Invoice # 732438
**(Replaces Invoice # 675607)**

*FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | exchange with K. Meek regarding the same (.1); email exchange with G. Weiner regarding the same (.1). | | |
| | | Total B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| | | | | |
| | **B160 – Fee/Employment Applications** | | | |
| 02/20/20 | B Davidoff | Conference with Jeff Krieger regarding employment application in YPI case. | 0.25 | $ 181.25 |
| 02/13/20 | JA Krieger | Analyze matrix report for possible supplement to employment app. | 1.50 | $ 990.00 |
| 02/20/20 | JA Krieger | Analyze matrix for possible employment app supplement. | 1.00 | $ 660.00 |
| 02/25/20 | JA Krieger | Review matrix and schedule for potential employment app supplemental disclosure. | 0.80 | $ 528.00 |
| | | Total B160 – Fee/Employment Applications | 3.55 | $ 2,359.25 |
| | | | | |
| | **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| 02/07/20 | K Banner | Email exchange with S. Thomas regarding LAUSD lease of real property (.1); draft proposed order regarding rejection of Sylmar lease (.4); review master lease, subleases, lease abstract and other information regarding lease of 1075 N. Western Ave. (.5); telephone call to M. Gabay regarding 1075 N. Western (.1); telephone call with C. Prince (counsel to D. Slingerland) regarding motion to abandon Beverly (.3); conferences with J. Krieger regarding the same (.7); telephone calls with T. Shokrai regarding latest developments at Beverly Facility (.4); draft email to D. Meadows regarding the same (.1); email to L. Pacella regarding Nova Storage unit (.1). | 2.70 | $ 1,417.50 |
| 02/10/20 | K Banner | Review and revise declaration of non-opposition regarding motion to reject/abandon Sylmar Facility. | 0.10 | $ 52.50 |
| 02/11/20 | K Banner | Review entered order regarding rejection/abandonment of Sylmar facility. | 0.10 | $ 52.50 |
| 02/12/20 | K Banner | Email exchange with D. Meadows regarding Beverly motion (.1); draft and revise order granting motion to reject/abandon Beverly facility (.4); email exchange with G. Weiner regarding Beverly lease (.1); confer with J. Krieger regarding response from D. Slingerland's counsel and email exchange with C. Prince (.2). | 0.80 | $ 420.00 |
| 02/13/20 | K Banner | Extended email exchange with C. Prince regarding documents at Beverly. | 0.20 | $ 105.00 |
| 02/19/20 | K Banner | Email exchange and telephone call with T. Shokrai regarding status of securing documents at Beverly (.3); email exchange with D. Meadows regarding Beverly facility (.1). | 0.40 | $ 210.00 |
| 02/20/20 | JA Krieger | Review and revise rejection/abandonment order (.1); review email from G. Weiner regarding status of order and of personal property at Beverly location (.1); telephone conference(s) with | 0.40 | $ 264.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | G. Weiner regarding same (.2). | | |
| 02/20/20 | K Banner | Email exchange with B. Bass regarding Arleta storage units (.1); telephone call with Trustee regarding Beverly order and other matters (.5); confer with J. Krieger regarding Beverly order (.2); review and revise Beverly order and declaration re non-opposition (.3); email exchange with D. Meadows regarding the same (.1);  telephone conference with G. Weiner and J. Krieger regarding the same (.2); follow up telephone call with G. Weiner regarding the same (.2). | 1.60 | $ 840.00 |
| 02/21/20 | JA Krieger | Analyze multiple emails from counsel for landlord, counsel for Think Together regarding property on premises (.4); review issues with K. Banner (.3). | 0.70 | $ 462.00 |
| 02/21/20 | K Banner | Extended email exchange with D. Meadows and G. Weiner regarding documents at Beverly location. | 0.40 | $ 210.00 |
| 02/24/20 | JA Krieger | Conference with K. Banner regarding addressing issues with landlord and remaining documents. | 0.20 | $ 132.00 |
| 02/24/20 | JA Krieger | Review emails from D. Meadows regarding site visit and proposal. | 0.30 | $ 198.00 |
| 02/24/20 | K Banner | Email exchange with D. Meadows regarding Beverly (.2); email exchange with Trustee and T. Shokrai regarding the same (.1). | 0.30 | $ 157.50 |
| 02/25/20 | JA Krieger | Review multiple emails from landlord's counsel regarding removal of documents from premises (.1); review responses (.1); preparation of email to landlord's counsel regarding resolution and possible call (.1); review response from counsel (.1). | 0.40 | $ 264.00 |
| 02/25/20 | K Banner | Email exchange and telephone call with D. Meadows regarding Beverly facility. | 0.30 | $ 157.50 |
| 02/26/20 | JA Krieger | Conference with K. Banner regarding resolution with landlord's counsel. | 0.10 | $ 66.00 |
| 02/26/20 | JA Krieger | Review message from court clerk regarding hearing on rejection/abandonment motion (.1); telephone conference(s) with courtroom deputy regarding scheduling hearing (.2); telephone conference(s) with court clerk regarding same (.1); further telephone conference(s) with court clerk regarding possible hearing dates (.1); review and revise notice of hearing (.1); telephone conference(s) with J. Rund regarding hearing date on motion (.1). | 0.70 | $ 462.00 |
| 02/26/20 | JA Krieger | Review multiple emails with counsel for landlord regarding hearing. | 0.20 | $ 132.00 |
| 02/26/20 | K Banner | Review case docket for status of Beverly abandonment order and other developments (.1); conference with J. Krieger regarding latest developments regarding Beverly motion, including conference call with judge's chambers (.4); draft notice of hearing on Beverly motion per request from chambers (.4); email exchange with D. Meadows regarding the same (.1). | 1.00 | $ 525.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 02/27/20 | JA Krieger | Review emails from trustee's field agent regarding relocation of documents at landlord's and Think Together location. | 0.20 | $ 132.00 |
| 02/28/20 | K Banner | Email exchange with G. Weiner regarding Beverly motion (.1); extended email exchange with D. Medows, T. Dillman and G. Weiner regarding property at Beverly (.3). | 0.40 | $ 210.00 |
| 02/29/20 | K Banner | Email exchange with G. Weiner and D. Meadows regarding Beverly. | 0.20 | $ 105.00 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 11.70 | $ 6,574.50 |

B190 – Other Contested Matters (excluding assumption/rejection motions)

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 02/01/20 | K Banner | Email to D. Devine regarding filing of w-2s. | 0.10 | $ 52.50 |
| 02/03/20 | K Banner | Email exchange with D. Devine regarding w-2 filings (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 02/05/20 | K Banner | Email exchange with D. Devine regarding filing of w-2s. | 0.10 | $ 52.50 |
| 02/06/20 | K Banner | Email exchange D. Devine regarding apparent discrepancy in w-2 courtesy copies. | 0.10 | $ 52.50 |
| 02/10/20 | K Banner | Email exchange with D. Devine regarding w-2 inconsistencies (.1); email exchange with L. Pacella and Trustee regarding Nova Storage unit (.2). | 0.30 | $ 157.50 |
| 02/11/20 | K Banner | Email exchange with L. Pacella regarding Nova storage issue. | 0.10 | $ 52.50 |
| 02/12/20 | JA Krieger | Review emails with counsel for storage regarding possible stay violation. | 0.20 | $ 132.00 |
| 02/12/20 | K Banner | Email exchange with L. Pacella regarding Nova storage dispute (.1); email exchange with T. Shokrai regarding the same (.1). | 0.20 | $ 105.00 |
| 02/13/20 | K Banner | Email exchange with T. Maimon regarding w-2. | 0.10 | $ 52.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $ 762.00 |
| | | Total B100 – Administration | 31.15 | $ 17,672.75 |

B200 – Operations
B230 – Financing/Cash Collateral

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 02/06/20 | K Banner | Review proposal from NFF and email exchange with Trustee (.2); email exchange with G. Weiner regarding the same (.1). | 0.30 | $ 157.50 |
| 02/07/20 | JA Krieger | Telephone conference(s) with K. Banner and conference call with client regarding response to secured creditor. | 1.50 | $ 990.00 |
| 02/07/20 | K Banner | Telephone conference with J. Krieger and Trustee regarding strategy going forward re cash collateral arrangement and other outstanding matters. | 0.90 | $ 472.50 |
| 02/11/20 | JA Krieger | Review email from G. Weiner, counsel for NFF regarding global resolution (.1); review and revise response (.2). | 0.30 | $ 198.00 |
| 02/11/20 | K Banner | Draft and revise proposal to NFF (.5); confer with J. Krieger regarding the same (.2); email exchange with Trustee regarding the same (.1); email exchange with G. Weiner regarding the | 0.90 | $ 472.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7577
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | same (.1). | | |
| 02/12/20 | JA Krieger | Review correspondence to and from counsel for NFF regarding possible resolution. | 0.10 | $ 66.00 |
| 02/14/20 | K Banner | Review proposal from NFF and confer with J. Krieger and Trustee regarding the same (.3); email exchange with G. Weiner regarding the same (.1); draft proposed response to NFF proposal (.2). | 0.60 | $ 315.00 |
| 02/18/20 | JA Krieger | Conference with K. Banner regarding response to NFF (.1); review finalized version of email to NFF regarding cash collateral deal (.1). | 0.20 | $ 132.00 |
| 02/18/20 | K Banner | Review and revise response to NFF proposal and confer with J. Krieger regarding the same. | 0.20 | $ 105.00 |
| 02/19/20 | K Banner | Draft and revise stipulation regarding NFF lien and carve out (3.2); confer with J. Krieger regarding the same (.3). | 3.50 | $ 1,837.50 |
| 02/20/20 | JA Krieger | Review email from counsel for NFF regarding due diligence documents. | 0.10 | $ 66.00 |
| 02/20/20 | JA Krieger | Review and revise stipulation with NFF regarding carveout etc. | 0.60 | $ 396.00 |
| 02/20/20 | K Banner | Draft and revise stipulation re NFF secured claim. | 1.50 | $ 787.50 |
| 02/21/20 | JA Krieger | Conference with K. Banner regarding changes to stipulation with NFF. | 0.60 | $ 396.00 |
| 02/21/20 | JA Krieger | Review email from K. Banner to counsel for NFF regarding due diligence documents. | 0.10 | $ 66.00 |
| 02/21/20 | JA Krieger | Review correspondence with trustee regarding NFF stipulation. | 0.10 | $ 66.00 |
| 02/21/20 | K Banner | Email exchange with G. Weiner regarding document request re NFF transfers (.1); conference with J. Krieger regarding NFF stipulation (.6); review and revise NFF stipulation (.4); email exchange with Trustee regarding the same (.1). | 1.20 | $ 630.00 |
| 02/24/20 | JA Krieger | Review email from J. Rund regarding comments on draft stipulation with NFF (.1); review email from K. Banner regarding possible issues (.1); conference with K. Banner regarding proposed revisions (.2); review redline of stipulation (.2). | 0.60 | $ 396.00 |
| 02/24/20 | JA Krieger | Review and revise stipulation (.5); conference call with J. Rund (.4) ; meet with K. Banner regarding carveout issues (.6); analyze structural issues (.8); assess second lien issues for agreement with NFF (.6). | 2.90 | $ 1,914.00 |
| 02/24/20 | K Banner | Review and revise NFF stipulation (.7); conferences with J. Krieger regarding the same, including new developments and inquiries (portion of time conference call with J. Krieger and Trustee) (1.0); email exchange with Trustee regarding the same (.1). | 1.80 | $ 945.00 |
| 02/25/20 | JA Krieger | Review emails regarding follow up on obtaining due diligence documents from NFF and review NFF's counsel's response. | 0.10 | $ 66.00 |
| 02/25/20 | K Banner | Email exchange with G. Weiner regarding documents requested from NFF. | 0.10 | $ 52.50 |
| 02/26/20 | JA Krieger | Review email from counsel for NFF regarding lender | 0.10 | $ 66.00 |

Atty : JAK, #264 / P1215616

Page 7

Tax ID # 95-2161045
Exhibit 2, page 81

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | documents for due diligence. | | |
| 02/28/20 | JA Krieger | Telephone conference(s) with K. Banner regarding due diligence documents from NFF(.1); review documents (.3). | 0.40 | $ 264.00 |
| 02/28/20 | JA Krieger | Review multiple emails from counsel for Landlord, NFF and Think Together regarding moving property (.5); review K. Banner responses (.2). | 0.70 | $ 462.00 |
| 02/28/20 | K Banner | Review and analyze documents from NFF regarding loan payments and transfers in connection with cash collateral arrangement (.5); email exchange with G. Weiner regarding the same (.1). | 0.60 | $ 315.00 |
| 02/29/20 | JA Krieger | Review email from G. Weiner regarding request for modification of abandonment motion to include stay relief (.1); review K. Banner email regarding same (.1). | 0.20 | $ 132.00 |
| | | Total B230 – Financing/Cash Collateral | 20.20 | $ 11,766.00 |
| | | Total B200 – Operations | 20.20 | $ 11,766.00 |

| | |
|---|---|
| Total fees for this matter: | $ 29,438.75 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 10.40 | 525.00 | $ 5,460.00 |
| JA Krieger | 2.10 | 660.00 | $ 1,386.00 |
| **B130 – Asset Disposition** | | | |
| K Banner | 0.80 | 525.00 | $ 420.00 |
| JA Krieger | 0.40 | 660.00 | $ 264.00 |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| **B160 – Fee/Employment Applications** | | | |
| JA Krieger | 3.30 | 660.00 | $ 2,178.00 |
| B Davidoff | 0.25 | 725.00 | $ 181.25 |
| **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| K Banner | 8.50 | 525.00 | $ 4,462.50 |
| JA Krieger | 3.20 | 660.00 | $ 2,112.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 1.20 | 525.00 | $ 630.00 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 11.60 | 525.00 | $ 6,090.00 |
| JA Krieger | 8.60 | 660.00 | $ 5,676.00 |
| Total | 51.35 | | $ 29,438.75 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.
Invoice date: 05/17/23                                                    Charges through: 02/29/20
Invoice # 732438
**(Replaces Invoice # 675607)**

### Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.50 | $ 289.50 |
| B120 – Asset Analysis and Recovery | 12.50 | $ 6,846.00 |
| B130 – Asset Disposition | 1.20 | $ 684.00 |
| B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| B160 – Fee/Employment Applications | 3.55 | $ 2,359.25 |
| B185 – Assumption/Rejection of Leases and Contracts | 11.70 | $ 6,574.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $ 762.00 |
| B230 – Financing/Cash Collateral | 20.20 | $ 11,766.00 |
| Total | 51.35 | $ 29,438.75 |

### COSTS

| Date | Description | Amount |
|------|-------------|--------|
| 02/20/20 | VENDOR: Donlin, Recano & Company, Inc.; INVOICE#: 6049-2; DATE: 2/20/2020  -  Professional Services rendered re: Youth Policy (GG) January 2020 | $ 292.76 |
| 01/23/20 | VENDOR: First Legal Network, LLC INVOICE#: 10288495 DATE: 1/31/2020 | $ 10.25 |
| 01/27/20 | VENDOR: First Legal Network, LLC INVOICE#: 10288495 DATE: 1/31/2020 | $ 10.25 |
| 01/29/20 | VENDOR: First Legal Network, LLC INVOICE#: 10288495 DATE: 1/31/2020 | $ 10.25 |
| 02/01/20 | VENDOR: Golden State Overnight; INVOICE#: 4112142; DATE: 1/15/2020  -  Ground Delivery Services on 01/06/20 | $ 16.36 |
| 02/11/20 | VENDOR: First Legal Network, LLC INVOICE#: 10293147 DATE: 2/15/2020 | $ 10.25 |
| 02/20/20 | VENDOR: First Legal Network, LLC INVOICE#: 10295479 DATE: 2/23/2020 | $ 10.25 |
| 02/01/20 | VENDOR: Dolin, Recano & Company, Inc.; INVOICE#: 6049-1; DATE: 1/24/2020  -  Professional Services rendered re: Youth Policy (GG) December 2019 | $ 6,311.01 |
| | Total costs for this matter: | $ 6,671.38 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.
Invoice date: 05/17/23                                                 Charges through: 02/29/20
Invoice # 732438
**(Replaces Invoice # 675607)**

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $360.37 |
| E123 – Other professionals | $6,311.01 |
| Total | $ 6,671.38 |

## RECAP OF AMOUNTS DUE

| | | |
|---|---|---|
| Total Previous Balance | $ 521,424.49 | |
| Balance Forward | | $ 521,424.49 |
| Current Month Fees | $ 29,438.75 | |
| Current Month Costs | $ 6,671.38 | |
| Discount | $ 36.25 | |
| Total Current Charges | | $ 36,146.38 |
| Total Due from Current Charges | | $ 36,146.38 |
| **AMOUNT DUE** | | **$ 557,570.87** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| B Davidoff | 0.25 | 725.00 | $ 181.25 |
| J Krieger | 18.00 | 660.00 | $ 11,880.00 |
| K Banner | 33.10 | 525.00 | $ 17,377.50 |
| Total | 51.35 | | $ 29,438.75 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: June 7, 2023

Client # 76214
Invoice date: 05/17/23
Invoice # 732438
**(Replaces Invoice # 675607)**

Charges through: 02/29/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/17/23 | Adjustments To 05/17/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 101,059.32 | $ 36,146.38 | $ 0.00 | $ 0.00 | $ 137,205.70 |
| | **Bill Total** | **$ 101,059.32** | **$ 36,146.38** | **$ 0.00** | **$ 0.00** | **$ 137,205.70** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/30/20
Invoice # 676953

Charges through: 03/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/30/20 | Adjustments To 04/30/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 137,205.70 | $ 33,878.33 | $ 0.00 | $ 0.00 | $ 171,084.03 |
| | **Bill Total** | **$ 137,205.70** | **$ 33,878.33** | **$ 0.00** | **$ 0.00** | **$ 171,084.03** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1066565                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/30/20    Charges through: 03/31/20
Invoice # 676953

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**

**B110 – Case Administration**

| | | | | |
|---|---|---|---|---|
| 03/03/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 03/13/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 03/16/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 03/24/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.40 | $ 210.00 |

**B120 – Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 03/03/20 | K Banner | Review correspondence from D. Oshiro regarding books and records of company (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 03/05/20 | JA Krieger | Telephone conference(s) with J. Sokol regarding completion of proof of loss | 0.60 | $ 396.00 |
| 03/05/20 | K Banner | Confer with J. Rund and J. Krieger regarding books and records and other matters outstanding. | 0.50 | $ 262.50 |
| 03/06/20 | K Banner | Email exchange with D. Oshiro regarding Think Together's moving of documents (.1); email exchange with N. Pham regarding certain of YPI computers (.1). | 0.20 | $ 105.00 |
| 03/09/20 | K Banner | ); telephone call with T. Shokrai regarding various site visits (.2); email exchange with C. Prince regarding D. Slingerland access to records (.1). | 0.30 | $ 157.50 |
| 03/10/20 | JA Krieger | Review email from J. Rund regarding insurance letter and proof of loss | 0.10 | $ 66.00 |
| 03/11/20 | JA Krieger | Review email from S. Harper regarding notary jurat and acknowledgment (.2); telephone conference(s) with K. Banner regarding revisions to insurance letter (.1); . | 0.30 | $ 198.00 |
| 03/11/20 | JA Krieger | Revise and finalize proof of loss and cover letter | 0.40 | $ 264.00 |
| 03/25/20 | K Banner | Review videos and pictures from Nova storage facility. | 0.30 | $ 157.50 |
| | | Total B120 – Asset Analysis and Recovery | 2.90 | $ 1,711.50 |

**B130 – Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 03/06/20 | K Banner | Email exchange with B. Bass regarding abandonment of Arleta (.1); email exchange with K. Jaimez regarding the same (.1); email exchange with T. Shokrai regarding city inspection of Arleta and Nova (.1). | 0.30 | $ 157.50 |
| 03/12/20 | JA Krieger | Telephone conference(s) with K. Banner regarding city of LA's interest in documents and possible estate abandonment of program materials and maintenance of financial records | 0.20 | $ 132.00 |
| 03/26/20 | K Banner | Email exchange with Trustee regarding the same and other outstanding issues regarding document and other property | 0.50 | $ 262.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/30/20
Invoice # 676953

Charges through: 03/31/20

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | abandonment  (.3); draft email to T. Shokrai regarding outstanding to do items (.2). | | |
| 03/27/20 | K Banner | Telephone conference with Trustee regarding documents at storage facilities and other outstanding matters. | 0.50 | $ 262.50 |
| 03/30/20 | K Banner | Email exchange with T. Shokrai and Trustee regarding status of various items outstanding. | 0.10 | $ 52.50 |
| 03/31/20 | K Banner | Email exchange with C. Prince regarding inspection of documents by D. Slingerland (.1); telephone conference with Trustee and T. Shokrai regarding outstanding issues regarding abandonment and/or sale of documents and assets (.9); confer with J. Krieger regarding the same (.2), | 1.20 | $ 630.00 |
| | | Total B130 – Asset Disposition | 2.80 | $ 1,497.00 |
| | | | | |
| | B150 – Meetings of and Communications with Creditors | | | |
| 03/06/20 | K Banner | Email exchange with K. Meek regarding 341(a). | 0.10 | $ 52.50 |
| 03/09/20 | K Banner | Telephone call to and email exchange with A. Sarnoff regarding Transperfect claim. | 0.10 | $ 52.50 |
| 03/12/20 | K Banner | Email exchange with W. Loo-Smart regarding inquires from vendors regarding claims. | 0.10 | $ 52.50 |
| 03/25/20 | K Banner | Review information regarding worker's compensation claim of Cesar Castellanos and email exchange to T. Gill regarding the same. | 0.20 | $ 105.00 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.50 | $ 262.50 |
| | | | | |
| | B185 – Assumption/Rejection of Leases and Contracts | | | |
| 03/02/20 | K Banner | Email exchange with D. Meadows and T. Dillman regarding Beverly (.2); confer with the Trustee regarding the same (.1); email exchange with G. Weiner regarding proposed order on Beverly (.1). | 0.40 | $ 210.00 |
| 03/03/20 | JA Krieger | Telephone conference(s) with counsel for NFF regarding request for relief from stay supplement to order | 0.20 | $ 132.00 |
| 03/03/20 | K Banner | Email exchange with G. Weiner regarding Beverly motion (.1); telephone conference with G. Weiner and J. Krieger regarding the same (.2). | 0.30 | $ 157.50 |
| 03/04/20 | K Banner | Email exchange with D. Meadows, T. Dillman and G. Weiner regarding Beverly facility. | 0.10 | $ 52.50 |
| 03/05/20 | JA Krieger | Telephone conference(s) with D. Meadows regarding possible hearing issues | 0.50 | $ 330.00 |
| 03/05/20 | JA Krieger | Telephone conference(s) with K. Banner regarding hearing on lease rejection | 0.30 | $ 198.00 |
| 03/05/20 | K Banner | Confer with J. Krieger regarding latest developments re: Beverly facility. | 0.20 | $ 105.00 |
| 03/09/20 | K Banner | Review court's calendar regarding any tentative for Beverly motion (.1); email exchange with B. Bass regarding Arleta | 1.60 | $ 840.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 04/30/20                                   Charges through: 03/31/20
Invoice # 676953

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | storage units (.1); confer with J. Krieger regarding strategy re Beverly Motion (.6); telephone conference with J. Krieger and Trustee regarding the same (.5); telephone conference with D. Meadows and J. Krieger regarding the same (.3). | | |
| 03/10/20 | JA Krieger | Review email from D. Meadows regarding possible approach for hearing on abandonment and rejection (.2); preparation of email to J. Rund regarding same (.1); telephone conference(s) with J. Rund regarding approach at hearing (.7); preparation for hearing (.6); telephone conference(s) with D. Meadows regarding approach at hearing (.9) | 2.50 | $ 1,650.00 |
| 03/10/20 | JA Krieger | Analyze research memorandum on 365(d)(3) and 503 (b) interplay | 0.20 | $ 132.00 |
| 03/10/20 | K Banner | Review detailed proposal from D. Meadows regarding Beverly motion and confer with J. Krieger regarding the same. | 0.30 | $ 157.50 |
| 03/10/20 | LR Fishelman | Meeting with Jeff Krieger and Keith Banner re: research re: lease amount recoverable by landlord in context of rejected lease post-petition. | 0.20 | $ 80.00 |
| 03/10/20 | LR Fishelman | Research and draft brief email memorandum re: landlord's ability to recover unpaid rent post-petition where lease rejected. | 4.00 | $ 1,600.00 |
| 03/11/20 | JA Krieger | Preparation for hearing on abandonment and rejection | 2.10 | $ 1,386.00 |
| 03/11/20 | JA Krieger | Attend hearing on motion to abandon property and reject lease | 1.00 | $ 660.00 |
| 03/11/20 | JA Krieger | Telephone conference(s) with K. Banner regarding order | 0.20 | $ 132.00 |
| 03/11/20 | K Banner | Conferences with J. Krieger regarding strategy for Beverly motion (.2); research regarding application of security deposit upon rejection (.4); attend hearing on Beverly motion (telephonic) (1.0); draft and revise proposed order on rejection/abandonment motion based on outcome of hearing (.4); telephone call with D. Meadows regarding hearing (.1); telephone conference with T. Shokrai, J. Krieger, and Trustee regarding Beverly facility and documents located thereon (.8). | 2.90 | $ 1,522.50 |
| 03/17/20 | K Banner | Review order extending time to assume/reject executory contracts and court's calendar regarding and analyze timing of additional motion. | 0.20 | $ 105.00 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 17.20 | $ 9,450.00 |
| | | | | |
| | B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| 03/12/20 | K Banner | Review digital inventories re: retained units at Arleta storage and email exchange with AUSA regarding the same (.3); email exchange with T. Shokrai regarding the same (.1). | 0.40 | $ 210.00 |
| 03/25/20 | K Banner | Draft correspondence to AUSA regarding documents at Nova storage potentially responsive to subpoena. | 0.20 | $ 105.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.60 | $ 315.00 |
| | | | | |
| | | Total B100 – Administration | 24.40 | $ 13,446.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 04/30/20
Invoice # 676953

Charges through: 03/31/20

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | **B200 – Operations** | | |
| | | B220 – Employee Benefits/Pensions | | |
| 03/05/20 | WE Lane | Confer with J. Krieger re: personnel file/employment issue. | 0.20 | $ 125.00 |
| | | Total B220 – Employee Benefits/Pensions | 0.20 | $ 125.00 |
| | | B230 – Financing/Cash Collateral | | |
| 03/11/20 | K Banner | Email exchange with K. Lay regarding cash collateral stipulation (.1); review comments of NFF to stipulation re NFF secured claim (.4). | 0.50 | $ 262.50 |
| 03/12/20 | JA Krieger | Review email from Trustee regarding comments on NFF stipulation | 0.10 | $ 66.00 |
| 03/12/20 | JA Krieger | Telephone conference(s) with K. Banner regarding analysis of NFF's revisions to stipulation and additional revisions | 1.00 | $ 660.00 |
| 03/12/20 | JA Krieger | Review further redline of stipulation (.1); address issues regarding same with K. Banner | 0.80 | $ 528.00 |
| 03/12/20 | JA Krieger | Conference call with Trustee and K. Banner regarding timing issues on payment of secured claim under NFF stipulation | 0.40 | $ 264.00 |
| 03/12/20 | K Banner | Conference with J. Krieger reviewing changes to NFF stipulation and discussing strategy relating thereto (1.0); review and revise NFF stipulation (1.4); further conference with J. Krieger regarding revisions to NFF stipulation (.8); email to Trustee regarding the same (.1); telephone conference with Trustee and portions with J. Krieger regarding NFF Stipulation (.6). | 3.90 | $ 2,047.50 |
| 03/13/20 | JA Krieger | Due diligence on lender's loan documents and transfers | 0.80 | $ 528.00 |
| 03/13/20 | K Banner | Further analysis of loan documents relating to NFF and confer with J. Krieger regarding the same (.5); review and revise NFF stipulation and email to G. Weiner (.2). | 0.70 | $ 367.50 |
| 03/16/20 | K Banner | Draft and revise portions of motion to approve stipulation with NFF. | 0.40 | $ 210.00 |
| 03/17/20 | JA Krieger | Analyze emails from G. Weiner and attached redline of stipulation (.2); telephone conference(s) with K. Banner regarding same (.2) | 0.40 | $ 264.00 |
| 03/17/20 | K Banner | Email exchange with G. Weiner regarding NFF stipulation (.1); review comments of NFF to NFF stipulation and confer with J. Krieger regarding the same (.2); email exchange with Trustee regarding the same (.1). | 0.40 | $ 210.00 |
| 03/18/20 | JA Krieger | Telephone conference(s) with K. Banner regarding NFF stipulation and due diligence regarding NFF | 0.20 | $ 132.00 |
| 03/18/20 | JA Krieger | Conference call with Trustee and K. Banner regarding NFF stipulation and 9019 | 0.30 | $ 198.00 |
| 03/18/20 | K Banner | Telephone conference (portion of) with Trustee and J. Krieger regarding NFF stipulation (.2); review and revise NFF | 0.60 | $ 315.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/30/20                                    Charges through: 03/31/20
Invoice # 676953

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | stipulation and prepare and review execution copy prior to circulation to NFF (.3); email exchange with G. Weiner regarding the same (.1). | | |
| 03/19/20 | K Banner | Draft and revise 9019 motion to approve NFF stipulation. | 1.70 | $ 892.50 |
| 03/20/20 | K Banner | Prepare and review fully executed copy of NFF stipulation and email exchange with Trustee and G. Weiner. | 0.20 | $ 105.00 |
| 03/20/20 | K Banner | Review and revise 9019 motion re NFF stipulation (.5); draft and revise Trustee declaration in support of the same (.5). | 1.00 | $ 525.00 |
| 03/22/20 | JA Krieger | Review and revise 9019 motion regarding use of cash collateral | 0.40 | $ 264.00 |
| 03/23/20 | JA Krieger | Telephone conference(s) with K. Banner regarding 9019 motion and hearing timing issues in light of General order | 0.20 | $ 132.00 |
| 03/23/20 | K Banner | Confer with J. Krieger regarding procedure for 9019 motion (.2); review and revise 9019 motion and email exchange with Trustee (.4). | 0.60 | $ 315.00 |
| 03/24/20 | JA Krieger | Telephone conference(s) with K. Banner regarding changes to 9019 motion | 0.20 | $ 132.00 |
| 03/24/20 | K Banner | Confer with J. Krieger regarding 9019 motion and review and revise 9019 motion (.4); email exchange with Trustee regarding the same (.1). | 0.50 | $ 262.50 |
| 03/25/20 | K Banner | Review and revise 9019 motion and email to G. Weiner. | 0.20 | $ 105.00 |
| 03/30/20 | K Banner | Email exchange with G. Weiner regarding 9019 motion. | 0.10 | $ 52.50 |
| 03/31/20 | JA Krieger | Review email from counsel for NFF and review redline of 9019 motion | 0.10 | $ 66.00 |
| 03/31/20 | K Banner | Review comments of NFF to 9019 motion and review and revise the same (.4); email exchange with G. Weiner regarding the same (.1); confer with J. Krieger regarding the same (.1), | 0.60 | $ 315.00 |
| | Total B230 – Financing/Cash Collateral | | 16.30 | $ 9,219.00 |
| | Total B200 – Operations | | 16.50 | $ 9,344.00 |
| **B300 – Claims and Plan** | | | | |
| B310 – Claims Administration and Objections | | | | |
| 03/12/20 | JA Krieger | Review settlement offer from landlord | 0.20 | $ 132.00 |
| 03/16/20 | K Banner | Preliminary review of claims register and review of select proofs of claim. | 0.30 | $ 157.50 |
| 03/17/20 | K Banner | Review notice of claims filed by A.M., a minor and I.A., a minor regarding molestation claims against former YPI employee (.3); review LAUSD proof of claim (.1); email exchange with M. Galvez regarding Dophin trucking claim (.1); general review of claims register for recently filed significant claims (.4). | 0.90 | $ 472.50 |
| 03/18/20 | JA Krieger | Conference call with K. Banner and Trustee regarding insurance coverage for certain claims filed | 0.20 | $ 132.00 |
| 03/18/20 | K Banner | Telephone conference (portion of) with Trustee and J. Krieger | 0.30 | $ 157.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 04/30/20                                    Charges through: 03/31/20
Invoice # 676953

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | regarding recently filed claims. | | |
| 03/31/20 | JA Krieger | Analyze Meadows settlement offer (.2); telephone conference(s) with K. Banner regarding analysis and counter (.2) | 0.40 | $ 264.00 |
| 03/31/20 | K Banner | Review detailed information from D. Meadows and case authority relating to asserted administrative claim of Beverly Landlord (.4); email exchange with Trustee regarding the same (.1); Confer with J. Krieger regarding the same (.3), | 0.80 | $ 420.00 |
| | | Total B310 – Claims Administration and Objections | 3.10 | $ 1,735.50 |
| | | Total B300 – Claims and Plan | 3.10 | $ 1,735.50 |

B400 – Bankruptcy-Related Advice
B410 – Grant Receivables

| | | | | |
|---|---|---|---|---|
| 03/04/20 | K Banner | Review correspondence regarding site inspections of EWDD for information relating to EWDD grants and communication with D. Oshiro. | 0.20 | $ 105.00 |
| 03/06/20 | JA Krieger | Review email from D. Oshiro regarding the City of LA statements about grants (.1); review email from K. Banner regarding response (.1) | 0.20 | $ 132.00 |
| 03/06/20 | K Banner | Email exchange with T. Shokrai regarding EWDD inspection of documents in connection with EWDD grants. | 0.10 | $ 52.50 |
| 03/10/20 | K Banner | Review information from EWDD regarding Beverly site visit re: documents relating to EWDD grants. | 0.10 | $ 52.50 |
| 03/11/20 | K Banner | Draft email to C. Rajapakse regarding EWDD materials relating to EWDD grants. | 0.30 | $ 157.50 |
| 03/12/20 | K Banner | Email exchange with T. Shokrai regarding moving of EWDD materials relating to EWDD grants and review of pictures regarding the same. | 0.20 | $ 105.00 |
| 03/13/20 | K Banner | Telephone conference with C. Rajapakse regarding abandonment of records to City (.4); telephone call with Trustee regarding the same (.2); draft email to City representatives regarding the same (.2); draft and revise notice of abandonment re: City Program Materials and accompanying declarations (1.1); email exchange with Trustee and T. Shokrai regarding the same (.1); final review of notice of abandonment prior to filing (.2). | 2.20 | $ 1,155.00 |
| 03/13/20 | K Banner | Telephone conference with C. Rajapakse and C. Bundock regarding EWDD receivable (.4); telephone conference with Trustee regarding the same (.2); confer with J. Krieger regarding the same (.2). | 0.80 | $ 420.00 |
| 03/17/20 | K Banner | Email exchange with D. Oshiro regarding information requests of City in connection with receivable (.1); email exchange with C. Rajapakse regarding the same (.1). | 0.20 | $ 105.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East**<br>**Suite 2600**<br>**Los Angeles, CA 90067** | General billing questions: **(310) 201-7492**<br>**(310) 785-6842**<br>Payments: **(310) 785-6846**<br>Fax: **(310) 553-7018** |

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 04/30/20                                  Charges through: 03/31/20
Invoice # 676953

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 03/25/20 | K Banner | Email exchange with D. Oshiro regarding City grant collection efforts. | 0.10 | $ 52.50 |
| 03/25/20 | K Banner | Extended email exchange with C. Rajapakse regarding status of City's retrieval of documents from Beverly facility relating to EWDD grants and inspection of documents at other facilities (.3); further email exchange with C. Rajapakse and Trustee regarding Nova Storage document retrieval (.2). | 0.50 | $ 262.50 |
| 03/26/20 | K Banner | Extended email exchange with C. Rajapakse regarding EWDD files located at Nova and Arleta relating to EWDD grants and review of Arleta storage photos in connection with the same. | 0.30 | $ 157.50 |
| | | Total B410 – Grant Receivables | 5.20 | $ 2,757.00 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 03/02/20 | JA Krieger | Review and respond to email from counsel for Hanover | 0.20 | $ 132.00 |
| 03/03/20 | JA Krieger | Telephone conference(s) with J. Sokol regarding insurance proof of loss | 0.10 | $ 66.00 |
| 03/04/20 | JA Krieger | Analyze crime insurance policy claim documents | 1.50 | $ 990.00 |
| 03/05/20 | JA Krieger | Telephone conference(s) with J. Rund regarding various issues | 0.40 | $ 264.00 |
| 03/05/20 | JA Krieger | Preparation of proof of loss and letter to insurance company | 2.00 | $ 1,320.00 |
| 03/05/20 | JB Sokol | Conference with Jeff Krieger re preparation of proof of claim against Fidelity carrier. | 0.60 | $ 417.00 |
| 03/05/20 | K Banner | Review prior insurance correspondence and exhibits (.3); review prior audits of the Debtor in relation to the same (.4). | 0.70 | $ 367.50 |
| 03/06/20 | JA Krieger | Prepare proof of loss and review and revise cover letter to insurance company counsel | 0.60 | $ 396.00 |
| 03/09/20 | JA Krieger | Review and revise correspondence to insurance company | 0.40 | $ 264.00 |
| 03/09/20 | JA Krieger | Review and revise proof of loss | 0.50 | $ 330.00 |
| 03/09/20 | JB Sokol | Preparation of proof of claim against Fidelity carrier. | 0.30 | $ 208.50 |
| 03/09/20 | K Banner | Review documents in our possession for information necessary for insurance proof of loss. | 0.30 | $ 157.50 |
| 03/10/20 | JA Krieger | Review and revise draft letter to insurance company regarding proof of loss (.8); preparation of email to J. Rund regarding same (.2) | 1.00 | $ 660.00 |
| 03/10/20 | JB Sokol | Conference with Jeff Krieger re preparation of proof of claim against Fidelity carrier. | 0.60 | $ 417.00 |
| 03/11/20 | K Banner | Confer with J. Krieger regarding proof of loss for insurance claims. | 0.30 | $ 157.50 |
| 03/12/20 | JA Krieger | Finalize letter to insurance company for proof of loss | 0.40 | $ 264.00 |
| | | Total B420 – Commercial Tort Claims | 9.90 | $ 6,411.00 |
| | | | | |
| | | Total B400 – Bankruptcy-Related Advice | 15.10 | $ 9,168.00 |

| | |
|---|---|
| Total fees for this matter: | $ 33,693.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/30/20                                  Charges through: 03/31/20
Invoice # 676953

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 04/30/20                                    Charges through: 03/31/20
Invoice # 676953

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 0.40 | 525.00 | $ 210.00 |
| | | | |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 1.50 | 525.00 | $ 787.50 |
| JA Krieger | 1.40 | 660.00 | $ 924.00 |
| | | | |
| **B130 – Asset Disposition** | | | |
| K Banner | 2.60 | 525.00 | $ 1,365.00 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| | | | |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.50 | 525.00 | $ 262.50 |
| | | | |
| **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| K Banner | 6.00 | 525.00 | $ 3,150.00 |
| LR Fishelman | 4.20 | 400.00 | $ 1,680.00 |
| JA Krieger | 7.00 | 660.00 | $ 4,620.00 |
| | | | |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 0.60 | 525.00 | $ 315.00 |
| | | | |
| **B220 – Employee Benefits/Pensions** | | | |
| WE Lane | 0.20 | 625.00 | $ 125.00 |
| | | | |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 11.40 | 525.00 | $ 5,985.00 |
| JA Krieger | 4.90 | 660.00 | $ 3,234.00 |
| | | | |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 2.30 | 525.00 | $ 1,207.50 |
| JA Krieger | 0.80 | 660.00 | $ 528.00 |
| | | | |
| **B410 – Grant Receivables** | | | |
| K Banner | 5.00 | 525.00 | $ 2,625.00 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| | | | |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 1.30 | 525.00 | $ 682.50 |
| JA Krieger | 7.10 | 660.00 | $ 4,686.00 |
| JB Sokol | 1.50 | 695.00 | $ 1,042.50 |
| | | | |
| Total | 59.10 | | $ 33,693.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 04/30/20                                                      Charges through: 03/31/20
Invoice # 676953

### Summary By Task

| Task | Hours | Value |
|------|------:|------:|
| B110 – Case Administration | 0.40 | $ 210.00 |
| B120 – Asset Analysis and Recovery | 2.90 | $ 1,711.50 |
| B130 – Asset Disposition | 2.80 | $ 1,497.00 |
| B150 – Meetings of and Communications with Creditors | 0.50 | $ 262.50 |
| B185 – Assumption/Rejection of Leases and Contracts | 17.20 | $ 9,450.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.60 | $ 315.00 |
| B220 – Employee Benefits/Pensions | 0.20 | $ 125.00 |
| B230 – Financing/Cash Collateral | 16.30 | $ 9,219.00 |
| B310 – Claims Administration and Objections | 3.10 | $ 1,735.50 |
| B410 – Grant Receivables | 5.20 | $ 2,757.00 |
| B420 – Commercial TortClaims | 9.90 | $ 6,411.00 |
| **Total** | 59.10 | $ 33,693.50 |

### COSTS

| Date | Description | Amount |
|------|-------------|-------:|
| 12/24/19 | VENDOR: Federal Express; INVOICE#: 6-886-12136; DATE: 1/2/2020 - Delvery Services | $ 50.66 |
| 01/17/20 | VENDOR: Federal Express; INVOICE#: 6-905-99688; DATE: 1/23/2020 - Delivery Services | $ 43.72 |
| 01/22/20 | VENDOR: Federal Express; INVOICE#: 6-912-62312; DATE: 1/30/2020 - Delivery Services | $ 10.90 |
| 02/27/20 | VENDOR: First Legal Network, LLC INVOICE#: 10296865 DATE: 2/29/2020 | $ 10.25 |
| 03/24/20 | U.S. Bankruptcy Court | $ 31.85 |
| 03/24/20 | U.S. Bankruptcy Court | $ 37.45 |
| | Total costs for this matter: | $ 184.83 |

### Summary Of Costs by Expenses Code

| Expense | Value |
|---------|------:|
| E107 – Delivery services/messengers | $115.53 |

Atty : JAK, #264 / P1066565                     Page 11                     Tax ID # 95-2161045

Exhibit 2, page 97

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 04/30/20                                         Charges through: 03/31/20
Invoice # 676953

| Expense | Value |
|---|---|
| E123 – Other professionals | $69.30 |
| Total | $ 184.83 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | | $ 137,205.70 |
| Balance Forward | | $ 137,205.70 |
| Current Month Fees | $ 33,693.50 | |
| Current Month Costs | $ 184.83 | |
| Total Current Charges | | $ 33,878.33 |
| Total Due from Current Charges | | $ 33,878.33 |
| **AMOUNT DUE** | | **$ 171,084.03** |

Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 21.60 | 660.00 | $ 14,256.00 |
| J Sokol | 1.50 | 695.00 | $ 1,042.50 |
| K Banner | 31.60 | 525.00 | $ 16,590.00 |
| L Fishelman | 4.20 | 400.00 | $ 1,680.00 |
| W Lane | 0.20 | 625.00 | $ 125.00 |
| Total | 59.10 | | $ 33,693.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

**Due Date:** May 21, 2020

Client # 76214                                          Charges through: 03/31/20
Invoice date: 04/30/20
Invoice # 676953

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/30/20 | Adjustments To 04/30/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 137,205.70 | $ 33,878.33 | $ 0.00 | $ 0.00 | $ 171,084.03 |
| | **Bill Total** | **$ 137,205.70** | **$ 33,878.33** | **$ 0.00** | **$ 0.00** | **$ 171,084.03** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1066565                  Page 13                  Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 06/25/20
Invoice # 679417

Charges through: 04/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/25/20 | Adjustments To 06/25/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 171,084.03 | $ 27,387.25 | $ 0.00 | $ 0.00 | $ 198,471.28 |
| | **Bill Total** | **$ 171,084.03** | **$ 27,387.25** | **$ 0.00** | **$ 0.00** | **$ 198,471.28** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 06/25/20                                                   Charges through: 04/30/20
Invoice # 679417

|  |  | ***FEES*** |  |  |
| --- | --- | --- | --- | --- |
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**
**B110 – Case Administration**

| Date | Timekeeper | Description of Services | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/02/20 | K Banner | Review case docket for developments and the court's scheduling of upcoming hearings. | 0.10 | $ 52.50 |
| 04/07/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
|  | Total B110 – Case Administration |  | 0.20 | $ 105.00 |

**B120 – Asset Analysis and Recovery**

| Date | Timekeeper | Description of Services | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/09/20 | K Banner | Review information in Trustee's possession regarding FUTA Tax overpayment and email exchange with D. Fife and the Trustee regarding the same (.4); preliminary review of bank statements, schedules and other documents relating to potential avoidance claims (.5). | 0.90 | $ 472.50 |
| 04/15/20 | K Banner | Review bank statements from Universal Bank and email exchange with Trustee regarding the same. | 0.30 | $ 157.50 |
|  | Total B120 – Asset Analysis and Recovery |  | 1.20 | $ 630.00 |

**B130 – Asset Disposition**

| Date | Timekeeper | Description of Services | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/03/20 | JA Krieger | Review correspondence to extra space storage regarding inspection of premises | 0.10 | $ 66.00 |
| 04/03/20 | K Banner | Draft notice of intent to abandon Ford Transit Van (.6); email exchange with Trustee regarding the same (.1); extended email exchange with D. Meadows regarding abandonment of documents at Beverly Facility (.2). | 0.90 | $ 472.50 |
| 04/06/20 | K Banner | Email exchange with B. Bass regarding potential abandonment of contents of Arleta storage units (.2); review and revise notice of abandonment re Ford Transit van prior to filing (.2); research regarding appropriate Ford Motor Credit service address (.1). | 0.50 | $ 262.50 |
| 04/08/20 | K Banner | Telephone call with J. Krieger, including telephone conference with D. Meadows regarding documents which have not been abandoned at Beverly Facility. | 0.30 | $ 157.50 |
| 04/10/20 | JA Krieger | Conference call with K. Banner and Trustee regarding remaining documents in storage facility and remaining governmental interest | 0.20 | $ 132.00 |
| 04/21/20 | K Banner | Review case docket for developments and any oppositions to abandonment notice (.1); review videos from T. Shokrai regarding removal of documents from Beverly facility (.2). | 0.30 | $ 157.50 |
| 04/22/20 | K Banner | Telephone call with T. Shokrai regarding removal of documents from Beverly and inspections at Arleta storage (.3); draft notice of intent to abandon remaining units at Arleta storage and accompanying declarations (1.2); email exchange | 1.60 | $ 840.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 06/25/20                                Charges through: 04/30/20
Invoice # 679417

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| 04/23/20 | K Banner | with B. Bass regarding the same (.1).<br>Review and revise notice of abandonment #2 re Arleta Storage (.2); email exchange with Trustee and T. Shokrai regarding the same (.1). | 0.30 | $ 157.50 |
| 04/27/20 | K Banner | Review and review notice of abandonment re remaining units at Arleta storage (.3); review photographic inventory of applicable units at Arleta and assemble exhibits to accompany notice of abandonment (.4). | 0.70 | $ 367.50 |
| 04/29/20 | K Banner | Email exchange with C. Penilla regarding documents at Nova storage (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| | | Total B130 – Asset Disposition | 5.10 | $ 2,718.00 |
| | | | | |
| | B150 – Meetings of and Communications with Creditors | | | |
| 04/09/20 | K Banner | Email exchange with M. Laverty regarding update of C3 Business Solutions address. | 0.10 | $ 52.50 |
| 04/14/20 | K Banner | Review creditor matrix and schedules for claim of Shaheed Chappel and telephone call to Mr. Chappel. | 0.20 | $ 105.00 |
| 04/15/20 | K Banner | Telephone call with S. Chappel regarding potential claim against the debtor. | 0.10 | $ 52.50 |
| 04/20/20 | K Banner | Email exchange with L. Padilla and review complaint previously filed against the Debtor. | 0.20 | $ 105.00 |
| 04/21/20 | K Banner | Review creditor list and schedules for information regarding Laura Padilla Draft and extended email exchange with L. Padilla regarding bankruptcy filing and her numerous inquiries (.4); email exchange with G. Weiner regarding the same (.1). | 0.50 | $ 262.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 1.10 | $ 577.50 |
| | | | | |
| | B180 – Avoidance Action Analysis | | | |
| 04/14/20 | K Banner | Research regarding potential recovery of delinquent payroll taxes as a preference (1.6); review bank statements regarding the same and draft request for information to Trustee and D. Fife (.3). | 1.90 | $ 997.50 |
| 04/15/20 | K Banner | Review documents available for information relating to payroll tax payment (.3); review and analyze bank statements relating to payroll tax payment (1.0). | 1.30 | $ 682.50 |
| | | Total B180 – Avoidance Action Analysis | 3.20 | $ 1,680.00 |
| | | | | |
| | B185 – Assumption/Rejection of Leases and Contracts | | | |
| 04/01/20 | JA Krieger | Telephone conference(s) with Trustee regarding response to settlement offer | 0.50 | $ 330.00 |
| 04/01/20 | JA Krieger | Preparation of email to D. Meadows regarding settlement | 0.50 | $ 330.00 |
| 04/01/20 | K Banner | Telephone conference with Trustee and J. Krieger regarding | 0.80 | $ 420.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 06/25/20                                    Charges through: 04/30/20
Invoice # 679417

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | strategy re: Beverly admin claim (.5); review and revise correspondence to D. Meadows regarding the same (.3). | | |
| 04/02/20 | JA Krieger | Review and respond to email from D. Meadows regarding settlement and timing of payment | 0.10 | $ 66.00 |
| 04/06/20 | JA Krieger | Telephone conference(s) with D. Meadows regarding settlement | 0.40 | $ 264.00 |
| 04/06/20 | JA Krieger | Communicate with K. Banner regarding possible settlement offer from landlord | 0.20 | $ 132.00 |
| 04/06/20 | K Banner | Email exchange with G. Weiner regarding deadline to assume or reject. | 0.10 | $ 52.50 |
| 04/07/20 | JA Krieger | Review offer from landlord regarding settlement (.1); preparation of email to Trustee explaining same (.1); review Trustee approval (.1); and preparation of confirmation of agreement to landlord's counsel (.1) | 0.40 | $ 264.00 |
| 04/08/20 | JA Krieger | Review emails from D. Meadows (.1); address issues regarding abandonment and impact on LL (.2); telephone conference(s) with K. Banner regarding same (.2); conference call with D. Meadows regarding resolution (.2) | 0.70 | $ 462.00 |
| 04/08/20 | K Banner | Email exchange with D. Meadows regarding status of lease with Think Together. | 0.10 | $ 52.50 |
| 04/09/20 | JA Krieger | Review and revise draft 9019 motion | 0.40 | $ 264.00 |
| 04/09/20 | K Banner | Draft and revise 9019 motion regarding MDB stipulation. | 2.10 | $ 1,102.50 |
| 04/10/20 | JA Krieger | Telephone conference(s) with K. Banner regarding lease issues (.2); conference call with Trustee regarding same (.1) | 0.30 | $ 198.00 |
| 04/10/20 | K Banner | Telephone conference with J. Krieger and Trustee (portions of) regarding settlement with Beverly landlord (.5); further research regarding application of security deposit against administrative claim (.9). | 1.40 | $ 735.00 |
| 04/14/20 | JA Krieger | Telephone conference(s) with K. Banner regarding issues remaining on settlement with Landlord | 0.10 | $ 66.00 |
| 04/14/20 | JA Krieger | Analyze cases regarding application of landlord security deposit v. categories of rent | 0.70 | $ 462.00 |
| 04/14/20 | JA Krieger | Review changes to settlement stipulation (.1); telephone conference(s) with K. Banner regarding impact (.1); t/call(s) to LL's counsel (.1) | 0.30 | $ 198.00 |
| 04/14/20 | JA Krieger | Telephone conference(s) with D. Meadows regarding stipulation | 0.10 | $ 66.00 |
| 04/14/20 | K Banner | Review and revise 9019 motion re Beverly Facility admin claim (.3); draft and revise declaration of Trustee in support of the same (.7); review MDB POC and revise stipulation regarding MDB administrative claim in light of the same (.7). | 1.70 | $ 892.50 |
| 04/16/20 | JA Krieger | Review correspondence with D. Meadows regarding settlement stipulation | 0.10 | $ 66.00 |
| 04/16/20 | JA Krieger | review revisions to stipulation (.1); telephone conference(s) with K. Banner regarding additional revisions (.1); review correspondence with Trustee (.1) | 0.30 | $ 198.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 06/25/20
Invoice # 679417

Charges through: 04/30/20

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 04/16/20 | K Banner | Review and revise stipulation re: administrative claim and POC of MDB and email exchange with D. Meadows (.3); review revised stipulation from MDB regarding administrative claim, confer with J. Krieger regarding the same and email exchange with Trustee (.3). | 0.60 | $ 315.00 |
| 04/17/20 | JA Krieger | Telephone conference(s) with J. Rund regarding response to proposed changes to settlement stipulation | 0.30 | $ 198.00 |
| 04/17/20 | K Banner | Telephone conference with J. Krieger and Trustee regarding MDB admin claim proposal (.3); review and revise MDB admin. claim stipulation (.3). | 0.60 | $ 315.00 |
| 04/18/20 | JA Krieger | Review and revise settlement stipulation (.2); preparation of email to D. Meadows regarding further changes (.1) | 0.30 | $ 198.00 |
| 04/20/20 | JA Krieger | Preparation of email to D. Meadows regarding revised settlement stipulation (.1); review email from D. Meadows (.1) | 0.20 | $ 132.00 |
| 04/20/20 | K Banner | Review and revise MDB stipulation and redline thereof (.2); review and revise MDB 9019 motion (.3); confer with J. Krieger regarding responses from counsel (.2). | 0.70 | $ 367.50 |
| 04/22/20 | JA Krieger | Review email from D. Meadows regarding comments on stipulation | 0.10 | $ 66.00 |
| 04/22/20 | K Banner | Email exchange with D. Meadows regarding latest developments regarding Beverly facility. | 0.10 | $ 52.50 |
| 04/23/20 | JA Krieger | Review email string with creditor regarding potential late-filed claim | 0.10 | $ 66.00 |
| 04/27/20 | JA Krieger | Telephone conference(s) with D. Meadows regarding settlement stipulation | 0.40 | $ 264.00 |
| 04/27/20 | JA Krieger | Telephone conference(s) with K. Banner regarding settlement stipulation | 0.10 | $ 66.00 |
| 04/28/20 | JA Krieger | Review K. Banner email regarding updated settlement stipulation | 0.10 | $ 66.00 |
| 04/28/20 | K Banner | Review and revise stipulation with MDB regarding administrative claim (.5); email exchange with D. Meadows regarding the same (.1). | 0.60 | $ 315.00 |
| 04/29/20 | JA Krieger | Review and revise 9019 motion to approve settlement stipulation with landlord (.2); telephone conference(s) with K. Banner regarding changes (.1) | 0.30 | $ 198.00 |
| 04/29/20 | K Banner | Review and revise 9019 motion with MDB regarding administrative claim (.6); confer with J. Krieger regarding the same (.2); draft notice of motion to approve compromise with MDB regarding administrative claim (.5); email exchange with Trustee regarding the same (.1). | 1.40 | $ 735.00 |
| 04/30/20 | K Banner | Review and revise MDB stipulation, notice, motion and accompanying declaration prior to filing. | 0.50 | $ 262.50 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 17.70 | $ 10,237.50 |

B190 – Other Contested Matters (excluding assumption/rejection motions)

# GREENBERG GLUSKER

2049 Century Park East
Suite 2600
Los Angeles, CA 90067

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 06/25/20                                    Charges through: 04/30/20
Invoice # 679417

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| 04/03/20 | K Banner | Draft and revise follow up letter to M. Sparnicht regarding Extra Space Storage refusal to permit access to unit. | 0.80 | $ 420.00 |
| 04/06/20 | K Banner | Review information inventory from the City regarding Arleta storage and email exchange with J. Andre regarding contents of Arleta storage units and DOL's position regarding the same (.2); review oracle database information and email exchange with Trustee regarding the same per inquiry from AUSA (.2); email exchange with M. Sparnicht regarding inspection of Extra Space Storage unit (.1); email exchange with B. Howard regarding Oracle access (.1). | 0.60 | $ 315.00 |
| 04/07/20 | K Banner | Email exchange with J. Andre regarding DOL's potential inspection of Nova Storage (.1); further email exchange with B. Howard regarding Oracle access (.1). | 0.20 | $ 105.00 |
| 04/09/20 | JA Krieger | Review multiple emails with US Attorney regarding subpoena issues | 0.20 | $ 132.00 |
| 04/09/20 | K Banner | Email exchange with J. Andre regarding AUSA inspection of remaining storage units (.1); email exchange with T. Shokrai regarding the same (.1); extended email exchange with B. Howard and J. Andre regarding AUSA interview re: Debtor's electronic records (.2). | 0.40 | $ 210.00 |
| 04/10/20 | K Banner | Telephone call with T. Shokrai regarding AUSA inspection of storage units (.2); email exchange with J. Andre regarding the same (.1). | 0.10 | $ 52.50 |
| 04/13/20 | K Banner | Telephone call with T. Shokrai regarding AUSA site inspections (.1); email exchange with J. Andre and C. Penilla regarding the same (.2). | 0.30 | $ 157.50 |
| 04/15/20 | K Banner | Attend telephone interview of Ben Howard conducted by AUSA/DOL (2.0); telephone call with B. Howard thereafter (.1); confer with J. Krieger regarding the same (.1), | 2.20 | $ 1,155.00 |
| 04/16/20 | K Banner | Review revised expense report information from B. Howard regarding AUSA investigation and email to C. Penilla. | 0.30 | $ 157.50 |
| 04/27/20 | K Banner | Email exchange with C. Penilla regarding DOL inspection of Nova storage and other issues (.2); telephone conference with Trustee regarding Iron Mountain documents and review of various documents relating to the same (.6); research regarding appropriate Iron Mountain contact (.2). | 1.00 | $ 525.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 6.10 | $ 3,229.50 |
| | | | | |
| | | Total B100 – Administration | 34.60 | $ 19,177.50 |

B200 – Operations
  B230 – Financing/Cash Collateral

| | | | | |
|---|---|---|---|---|
| 04/01/20 | K Banner | Draft and revise notice of motion to approve stip. with NFF (.5); draft and revise mandatory Form F4001-2 in connection | 1.70 | $ 892.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 06/25/20                                          Charges through: 04/30/20
Invoice # 679417

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | with the same (.5); review and revise 9019 motion, notice, declaration and other pleadings prior to filing (.5); review filed pleadings (.2). | | |
| 04/27/20 | K Banner | Telephone call with G. Weiner and K. Lay regarding upcoming 9019 motion hearing and other matters. | 0.30 | $ 157.50 |
| 04/28/20 | K Banner | Review tentative ruling regarding cash collateral motion and confer with J. Krieger (.2); draft and revise draft order on motion to approve NFF stipulation (1.0). | 1.20 | $ 630.00 |
| 04/29/20 | JA Krieger | Review and revise proposed order on financing motion (.3); telephone conference(s) with K. Banner regarding same  (.1) | 0.40 | $ 264.00 |
| 04/30/20 | JA Krieger | Review correspondence with counsel for NFF regarding order granting motion to approve settlement | 0.10 | $ 66.00 |
| 04/30/20 | K Banner | Review and revise proposed order on cash collateral/carve out motion with NFF and email exchange with G. Weiner. | 0.30 | $ 157.50 |
| | | Total B230 – Financing/Cash Collateral | 4.00 | $ 2,167.50 |
| | | Total B200 – Operations | 4.00 | $ 2,167.50 |

B300 – Claims and Plan
B310 – Claims Administration and Objections

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 04/08/20 | K Banner | Draft and revise stipulation regarding administrative claim of MDB. | 1.50 | $ 787.50 |
| 04/23/20 | K Banner | Email exchange with G. Weiner regarding claim of L. Padilla (.1); review litigation search, state court complaint and prior correspondence relating to the same and draft email to Trustee regarding the same (.3). | 0.40 | $ 210.00 |
| 04/24/20 | K Banner | Confer with Trustee regarding potential late claim of L. Padilla and review litigation underlying state court case docket regarding the same (.2); email exchange with L. Padilla regarding the same (.1); review notice of stay and voluminous attachments previously filed in underlying state court action re L. Padilla (.2). | 0.50 | $ 262.50 |
| | | Total B310 – Claims Administration and Objections | 2.40 | $ 1,260.00 |
| | | Total B300 – Claims and Plan | 2.40 | $ 1,260.00 |

B400 – Bankruptcy-Related Advice
B410 – Grant Receivables

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 04/02/20 | K Banner | Email to D. Oshiro regarding status of EWDD grant receivables. | 0.10 | $ 52.50 |
| 04/07/20 | K Banner | Email exchange with Trustee regarding efforts of D. Oshiro to collect receivables. | 0.10 | $ 52.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 06/25/20

Charges through: 04/30/20

Invoice # 679417

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 04/09/20 | JA Krieger | Review correspondence with Oshiro regarding grant receivables | 0.20 | $ 132.00 |
| 04/09/20 | K Banner | Review and revise email to D. Oshiro regarding grant collection progress. | 0.10 | $ 52.50 |
| 04/10/20 | K Banner | Draft detailed correspondence to City of LA regarding information needed for EWDD receivables and email exchange with Trustee regarding the same (.3); review entered order approving employment of Trustee's counsel (.1). | 0.40 | $ 210.00 |
| 04/13/20 | K Banner | Email exchange with C. Rajapakse regarding scheduling a call relating to EWDD grant collections. | 0.10 | $ 52.50 |
| 04/14/20 | K Banner | Email exchange with C. Rajapakse regarding scheduling a call to discuss EWDD receivables. | 0.10 | $ 52.50 |
| 04/16/20 | K Banner | Email exchange with C. Rjapakse regarding removal of EWDD documents from Beverly (.1); email exchange and telephone call with T. Shokrai regarding the same (.2). | 0.30 | $ 157.50 |
| 04/16/20 | K Banner | Review EWDD receivable information received from YPI in preparation for call with EWDD regarding the same (.3); telephone conference with C. Rajapakse and other city representatives regarding EWDD receivables (1.3); telephone conference with Trustee following call regarding the same (.7). | 2.30 | $ 1,207.50 |
| 04/17/20 | K Banner | Email exchange with C. Rajapakse regarding City's retrieval of EWDD documents relating to city grants (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 04/22/20 | K Banner | Confer with Trustee regarding status of D. Oshiro grant collection efforts. | 0.10 | $ 52.50 |
| 04/23/20 | K Banner | Confer with Trustee regarding progress of D. Oshiro in grant collections. | 0.10 | $ 52.50 |
| | | Total B410 – Grant Receivables | 4.10 | $ 2,179.50 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 04/01/20 | JA Krieger | Review correspondence from Hanover insurance's counsel (.1); preparation of email to trustee (.1); preparation of email to J. Sokol regarding same (.1); review response from J. Sokol (.1) | 0.40 | $ 264.00 |
| 04/01/20 | JB Sokol | Review correspondence from excess D&O insurer. | 0.20 | $ 139.00 |
| 04/01/20 | K Banner | Review letter from Hanover regarding excess coverage. | 0.20 | $ 105.00 |
| 04/02/20 | JA Krieger | Conference with K. Banner regarding letter from insurance company regarding coverage | 0.10 | $ 66.00 |
| 04/14/20 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance claims and response from attorney Brown | 0.10 | $ 66.00 |
| 04/14/20 | K Banner | Review correspondence relating to excess D&O coverage and crime policy for status and strategy and confer with J. Krieger regarding the same. | 0.30 | $ 157.50 |
| 04/21/20 | JA Krieger | Review email from J. Rund regarding CFO communication to CEO | 0.10 | $ 66.00 |
| 04/21/20 | K Banner | Review email discovered by Trustee relating to potential | 0.20 | $ 105.00 |

## GREENBERG GLUSKER

**2049 Century Park East**           **General billing questions: (310) 201-7492**
**Suite 2600**           **(310) 785-6842**
**Los Angeles, CA 90067**           **Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 06/25/20           Charges through: 04/30/20
Invoice # 679417

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | discrepancies in use of grant proceeds and confer with the Trustee regarding the same. | | |
| 04/24/20 | JA Krieger | Telephone conference(s) with J. Sokol regarding claims against insurance policies and CEO | 0.50 | $ 330.00 |
| 04/24/20 | JB Sokol | Conference with Jeff Krieger re further demands on insurers. | 0.50 | $ 347.50 |
| 04/27/20 | JA Krieger | Conference with K. Banner regarding evidence for claim against former CEO | 0.10 | $ 66.00 |
| 04/27/20 | JA Krieger | Review correspondence with insurance company regarding claim (.2); review policy provisions (.2); preparation of email to J. Sokol (.1); conference with K. Banner regarding collating evidence (.1) | 0.60 | $ 396.00 |
| 04/28/20 | JA Krieger | Review insurance recovery issues with K. Banner | 0.10 | $ 66.00 |
| 04/30/20 | JA Krieger | Telephone conference(s) with J. Sokol regarding insurance claims | 0.10 | $ 66.00 |
| | | Total B420 – Commercial Tort Claims | 3.50 | $ 2,240.00 |
| | | | | |
| | | Total B400 – Bankruptcy-Related Advice | 7.60 | $ 4,419.50 |

| | |
|---|---|
| Total fees for this matter: | $ 27,024.50 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 06/25/20                                         Charges through: 04/30/20
Invoice # 679417

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B110 – Case Administration | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| | | | |
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 1.20 | 525.00 | $ 630.00 |
| | | | |
| B130 – Asset Disposition | | | |
| K Banner | 4.80 | 525.00 | $ 2,520.00 |
| JA Krieger | 0.30 | 660.00 | $ 198.00 |
| | | | |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 1.10 | 525.00 | $ 577.50 |
| | | | |
| B180 – Avoidance Action Analysis | | | |
| K Banner | 3.20 | 525.00 | $ 1,680.00 |
| | | | |
| B185 – Assumption/Rejection of Leases and Contracts | | | |
| K Banner | 10.70 | 525.00 | $ 5,617.50 |
| JA Krieger | 7.00 | 660.00 | $ 4,620.00 |
| | | | |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 5.90 | 525.00 | $ 3,097.50 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| | | | |
| B230 – Financing/Cash Collateral | | | |
| K Banner | 3.50 | 525.00 | $ 1,837.50 |
| JA Krieger | 0.50 | 660.00 | $ 330.00 |
| | | | |
| B310 – Claims Administration and Objections | | | |
| K Banner | 2.40 | 525.00 | $ 1,260.00 |
| | | | |
| B410 – Grant Receivables | | | |
| K Banner | 3.90 | 525.00 | $ 2,047.50 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 0.70 | 525.00 | $ 367.50 |
| JA Krieger | 2.10 | 660.00 | $ 1,386.00 |
| JB Sokol | 0.70 | 695.00 | $ 486.50 |
| | | | |
| Total | 48.60 | | $ 27,024.50 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 06/25/20                                                   Charges through: 04/30/20
Invoice # 679417

### Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.20 | $ 105.00 |
| B120 – Asset Analysis and Recovery | 1.20 | $ 630.00 |
| B130 – Asset Disposition | 5.10 | $ 2,718.00 |
| B150 – Meetings of and Communications with Creditors | 1.10 | $ 577.50 |
| B180 – Avoidance Action Analysis | 3.20 | $ 1,680.00 |
| B185 – Assumption/Rejection of Leases and Contracts | 17.70 | $ 10,237.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 6.10 | $ 3,229.50 |
| B230 – Financing/Cash Collateral | 4.00 | $ 2,167.50 |
| B310 – Claims Administration and Objections | 2.40 | $ 1,260.00 |
| B410 – Grant Receivables | 4.10 | $ 2,179.50 |
| B420 – Commercial Tort Claims | 3.50 | $ 2,240.00 |
| Total | 48.60 | $ 27,024.50 |

| | COSTS | |
|------|-------------|--------|
| *Date* | *Description* | *Amount* |
| 04/09/20 | VENDOR: Federal Express; INVOICE#: 6-981-37995; DATE: 4/9/2020 | $ 10.16 |
| 04/27/20 | VENDOR: Federal Express; INVOICE#: 6-999-28851; DATE: 4/30/2020  -  Federal Express services week ending 4/30/2020 | $ 10.11 |
| 04/24/20 | 19STCV08196 | $ 40.00 |
| 04/30/20 | VENDOR: EXCELSIOR; INVOICE#: 75880; DATE: 4/30/2020  -  Prints assemnbled, color prints, envelopes, label sheets, postage and delivery | $ 302.48 |
| | Total costs for this matter: | $ 362.75 |

### Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E106 – Online research | $40.00 |
| E108 – Postage | $20.27 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 06/25/20

Charges through: 04/30/20

Invoice # 679417

| Expense | Value |
|---|---|
| E118 – Litigation support vendors | $302.48 |
| Total | $ 362.75 |

| RECAP OF AMOUNTS DUE | |
|---|---|
| Total Previous Balance | $ 171,084.03 |
| Balance Forward | $ 171,084.03 |
| Current Month Fees | $ 27,024.50 |
| Current Month Costs | $ 362.75 |
| Total Current Charges | $ 27,387.25 |
| Total Due from Current Charges | $ 27,387.25 |
| **AMOUNT DUE** | **$ 198,471.28** |

Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 10.30 | 660.00 | $ 6,798.00 |
| J Sokol | 0.70 | 695.00 | $ 486.50 |
| K Banner | 37.60 | 525.00 | $ 19,740.00 |
| Total | 48.60 | | $ 27,024.50 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

## Jason M. Rund, Chapter 7 Trustee

Client # 76214                                              Charges through: 04/30/20
Invoice date: 06/25/20
Invoice # 679417

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/25/20 | Adjustments To 06/25/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 171,084.03 | $ 27,387.25 | $ 0.00 | $ 0.00 | $ 198,471.28 |
| | **Bill Total** | **$ 171,084.03** | **$ 27,387.25** | **$ 0.00** | **$ 0.00** | **$ 198,471.28** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 10/27/20
Invoice # 686479

Charges through: 05/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 10/27/20 | Adjustments To 10/27/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 198,471.28 | $ 22,711.00 | $ 0.00 | $ 0.00 | $ 221,182.28 |
| | **Bill Total** | **$ 198,471.28** | **$ 22,711.00** | **$ 0.00** | **$ 0.00** | **$ 221,182.28** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1091291                     Page 1                     Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**                              General billing questions: (310) 201-7492
**Suite 2600**                                                               (310) 785-6842
**Los Angeles, CA 90067**                                    Payments: (310) 785-6846

                                                                       Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 10/27/20                                    Charges through: 05/31/20
Invoice # 686479

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | ***FEES*** | | |
| | | | | |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 05/08/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 05/27/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| 05/29/20 | JA Krieger | Review notice of intent to pay insurance as administrative expense | 0.10 | $ 66.00 |
| | | Total B110 – Case Administration | 0.30 | $ 171.00 |
| | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 05/28/20 | K Banner | Review Think Together agreement and draft email to M. Heyn regarding funding of 21st Century programs relating to assignment. | 0.30 | $ 157.50 |
| | | Total B120 – Asset Analysis and Recovery | 0.30 | $ 157.50 |
| | | | | |
| B130 – Asset Disposition | | | | |
| 05/04/20 | K Banner | Draft and revise notice of abandonment for Nova storage and accompanying declarations (1.0); email exchange with Trustee and T. Shokrai regarding the same (.1). | 1.10 | $ 577.50 |
| 05/05/20 | K Banner | Review and revise notice of abandonment re: Nova storage and accompanying exhibits prior to filing (.5); telephone call with T. Shokrai regarding upcoming inspection of Extra Space storage (.1). | 0.60 | $ 315.00 |
| 05/08/20 | K Banner | Review pictures from T. Shokrai regarding contents of storage unit at Extra Space Storage and confer with J. Krieger regarding the same. | 0.50 | $ 262.50 |
| 05/11/20 | K Banner | Further review of Extra Space Storage photo inventory (.3); draft email to C. Rajapakse regarding the same (.1); review correspondence from Cal. DOJ and review filed abandonments notices in light of the same (.2); email exchange with Trustee regarding the same (.1); email exchange with B. Bass regarding the same (.1). | 0.80 | $ 420.00 |
| 05/12/20 | K Banner | Draft email to M. Heyn regarding CDE inspection of Nova and Arleta storage (.2); email exchange with L. Pacella regarding CDE inspection of Nova (.1); draft and revise stipulation with CDE regardign Nova and Arleta abandonment notices (1.1). | 1.40 | $ 735.00 |
| 05/13/20 | K Banner | Review and revise stipulation with CDE regarding Arleta and Nova storage prior to filing (.2); draft and revise order on the CDE stipulation (.4); email exchange with M. Heyn regarding the same (.1). | 0.70 | $ 367.50 |
| 05/14/20 | K Banner | Review entered order approving stipulation with CDE (.1); email exchange with M. Heyn regarding the same (.1). | 0.20 | $ 105.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 10/27/20                                   Charges through: 05/31/20
Invoice # 686479

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 05/15/20 | K Banner | Confer with J. Krieger regarding latest developments re: CDE inspection of documents (.2); telephone call with T. Shokrai regarding CDE inspection (.2). | 0.40 | $ 210.00 |
| 05/18/20 | K Banner | Draft and revise letter to J. Corrigan regarding Iron Mountain documents. | 0.70 | $ 367.50 |
| 05/19/20 | K Banner | Email exchange with C. Penilla regarding status of Iron Mountain documents(.2); review and revise letter to Iron Mountain (.1). | 0.30 | $ 157.50 |
| 05/21/20 | K Banner | Email exchange with J. Corrigan regarding Iron Mountain documents (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 05/27/20 | K Banner | Email exchange with Trustee regarding remaining Ford van (.1); draft notice of abandonment for 2014 Ford Van (.7); telephone call with T. Shokrai regarding CDE removal of documents from Nova and Arleta (.2); telephone call with M. Heyn regarding the same (.2); further review of Extra Space Storage photographic inventory (.3); review FTP site of photographic inventory of Extra Space Storage (.2); email exchange with C. Rajapakse regarding the same (.1); email exchange with C. Penilla regarding the same (.1); email exchange with M. Heyn regarding the same (.1); final review of Notice of abandonment re: Ford van prior to filing (.2). | 2.20 | $ 1,155.00 |
| 05/28/20 | K Banner | Review filed copy of notice of abandonment (.1); email exchange with C. Rajapakse regarding Extra Space storage unit (.1); email exchange with V. McDonnel at the City regarding any potential documents relating to Family Source programs (.1). | 0.30 | $ 157.50 |
| 05/29/20 | K Banner | Email exchange with C. Penilla regarding Extra Space Storage documents (.1); email exchange with Trustee regarding the same (.1); email exchange with T. Shokrai regarding CDE recovery of documents from Arleta and Nova (.1); email exchange with B. Bass regarding abandonment of Arleta storage units (.2). | 0.50 | $ 262.50 |
| 05/30/20 | K Banner | Email exchange with T. Shokrai regarding update regarding Nova and Arleta storage. | 0.10 | $ 52.50 |
| | | Total B130 – Asset Disposition | 10.00 | $ 5,250.00 |

B140 – Relief from Stay/Adequate Protection Proceedings

| | | | | |
|------|-----------|------------------------|-------|--------|
| 05/15/20 | K Banner | Review relief from stay motion filed by Ford Motor credit (.2); email exchange with Trustee regarding the same (.1). | 0.30 | $ 157.50 |
| | | Total B140 – Relief from Stay/Adequate Protection Proceedings | 0.30 | $ 157.50 |

B150 – Meetings of and Communications with Creditors

| | | | | |
|------|-----------|------------------------|-------|--------|
| 05/04/20 | K Banner | Email exchange with G. Weiner regarding continued 341(a). | 0.10 | $ 52.50 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 10/27/20                                        Charges through: 05/31/20
Invoice # 686479

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 05/05/20 | K Banner | Email exchange with G. Weiner regarding continued 341(a). | 0.10 | $ 52.50 |
| 05/07/20 | K Banner | Extended email exchange with L. Pachella regarding Nova Storage claim. | 0.20 | $ 105.00 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.40 | $ 210.00 |
| | B180 – Avoidance Action Analysis | | | |
| 05/04/20 | K Banner | Further review of documents from B. Howard regarding potential IRS preference payment. | 0.40 | $ 210.00 |
| | | Total B180 – Avoidance Action Analysis | 0.40 | $ 210.00 |
| | B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| 05/15/20 | JA Krieger | Review vmails from M. Heyn regarding documents relating to 21st Century Grant (.2); telephone conference(s) with M. Heyn (.2); telephone conference(s) with J. Rund regarding takeover of document responsibility by CA (.3); preparation of emails to Banner regarding same (.2) | 0.90 | $ 594.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.90 | $ 594.00 |
| | | Total B100 – Administration | 12.60 | $ 6,750.00 |
| B200 – Operations | | | | |
| | B220 – Employee Benefits/Pensions | | | |
| 05/28/20 | K Banner | Review 401k balance report and related correspondence. | 0.20 | $ 105.00 |
| | | Total B220 – Employee Benefits/Pensions | 0.20 | $ 105.00 |
| | B230 – Financing/Cash Collateral | | | |
| 05/01/20 | K Banner | Final review of order approving NFF stipulation and email exchange with G. Weiner. | 0.30 | $ 157.50 |
| 05/04/20 | K Banner | Review entered order on NFF stipulation. | 0.20 | $ 105.00 |
| 05/15/20 | K Banner | Review deficiency accounting from NFF and email exchange with Trustee. | 0.20 | $ 105.00 |
| 05/26/20 | K Banner | Email exchange with K. Lay regarding NFF inquiries. | 0.10 | $ 52.50 |
| 05/29/20 | K Banner | Telephone conference with G. Weiner and K. Lay regarding inquiries from NFF and status of case. | 0.40 | $ 210.00 |
| | | Total B230 – Financing/Cash Collateral | 1.20 | $ 630.00 |
| | B240 – Tax Issues | | | |
| 05/01/20 | K Banner | Review 2017 Tax return. | 0.20 | $ 105.00 |
| | | Total B240 – Tax Issues | 0.20 | $ 105.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 10/27/20
Invoice # 686479

Charges through: 05/31/20

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | Total B200 – Operations | 1.60 | $ 840.00 |
| | | | | |
| **B300 – Claims and Plan** | | | | |
| | B310 – Claims Administration and Objections | | | |
| 05/04/20 | K Banner | Review proof of claim filed by California Dept. of education. | 0.20 | $ 105.00 |
| | | Total B310 – Claims Administration and Objections | 0.20 | $ 105.00 |
| | | Total B300 – Claims and Plan | 0.20 | $ 105.00 |
| | | | | |
| **B400 – Bankruptcy-Related Advice** | | | | |
| | B410 – Grant Receivables | | | |
| 05/12/20 | JA Krieger | Review email from G. Jasso regarding payment from Mayorâ€™s office (.1); conference with K. Banner regarding history and response (.2) preparation of draft response and preparation of email to client (.3); . Rv client comments  and finalize (.2) | 0.80 | $ 528.00 |
| 05/15/20 | JA Krieger | Preparation of email to Mayor's office regarding payment (.1); review email response from Mayor's office regarding same (.1) | 0.20 | $ 132.00 |
| 05/15/20 | K Banner | Confer with J. Krieger regarding strategy regarding receivable from Mayor's office. | 0.20 | $ 105.00 |
| 05/28/20 | JA Krieger | Review email from K. Banner regarding response to G. Jasso regarding mayor's office grant (.1); preparation of email to G. Jasso and review response (.2); review K. Banner email to EWDD regarding receivable (.1); preparation of email to Trustee (.1) | 0.50 | $ 330.00 |
| 05/28/20 | K Banner | Review information regarding EWDD grant receivables, compile spreadsheet and draft email to EWDD regarding collection of the same (.4); review YPI documents relating to the Promise Neighborhoods grant receivable and draft correspondence to E. Nash regarding the same (.7); email exchange with the Trustee regarding the same (.1); review correspondence from LA Mayor's office regarding status of receivable (.1). | 1.30 | $ 682.50 |
| | | Total B410 – Grant Receivables | 3.00 | $ 1,777.50 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 05/04/20 | K Banner | Review detailed report from B. Howard regarding D. Slingerland AMEX misuse and confer with J. Krieger regarding the same (.3); review voluminous documents from B. Howard regarding information relating to the same (.3). | 0.60 | $ 315.00 |
| 05/06/20 | JA Krieger | Review email from counsel for Hanover (.1); preparation of | 0.30 | $ 198.00 |

# GREENBERG GLUSKER

2049 Century Park East
Suite 2600
Los Angeles, CA 90067

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846
Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 10/27/20
Invoice # 686479

Charges through: 05/31/20

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | email to J. Sokol and review response (.2) | | |
| 05/06/20 | JB Sokol | Review correspondence from insurer. | 0.30 | $ 208.50 |
| 05/07/20 | JA Krieger | Analyze D. Brown letter regarding insurance coverage (.3); review emails from J. Sokol regarding response (.2); telephone conference(s) with K. Banner (.1); preparation of email to J. Rund regarding insurance claim (.1) | 0.70 | $ 462.00 |
| 05/07/20 | K Banner | Review latest detailed correspondence from Hanover regarding crime policy claim and confer with J. Krieger regarding the same (.3); email to Trustee regarding strategy going forward (.1). | 0.40 | $ 210.00 |
| 05/08/20 | JA Krieger | Review email from J. Rund regarding insurance recovery (.1); review email from K. Banner regarding same and regarding corporate records (.1) | 0.20 | $ 132.00 |
| 05/08/20 | JA Krieger | Telephone conference(s) with K. Banner regarding response to insurance company letter (.2); preparation of email to J. Sokol regarding same (.1) | 0.30 | $ 198.00 |
| 05/08/20 | K Banner | Email exchange with Trustee regarding documents requested by Hanover (.1); conference with J. Krieger regarding strategy to respond to Hanover (.2). | 0.30 | $ 157.50 |
| 05/11/20 | JA Krieger | Telephone conference(s) with K. Banner regarding evidence gathering for insurance claim | 0.20 | $ 132.00 |
| 05/11/20 | K Banner | Review detailed information request regarding crime policy claim and email to B. Howard. | 0.30 | $ 157.50 |
| 05/13/20 | JA Krieger | Conference call with B. Howard and K. Banner regarding documents in response to demand from Hanover (2.2); follow up telephone conference(s) with K. Banner regarding items to do post- conf. call for  recovering from Hanover (.3) | 2.40 | $ 1,584.00 |
| 05/13/20 | K Banner | Telephone conference with B. Howard and J. Krieger regarding crime policy and detailed information request from Hanover (2.2); confer with J. Krieger thereafter regarding strategy (.2). | 2.40 | $ 1,260.00 |
| 05/15/20 | JA Krieger | Telephone conference(s) with B. Alexander regarding special committee privilege issues | 0.50 | $ 330.00 |
| 05/15/20 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance recovery issues (.1); preparation of email to J. Sokol regarding extension from Hanover and responses to document inquiry (.2) | 0.30 | $ 198.00 |
| 05/15/20 | RP Cestero | Conference with J. Krieger re attorney-client privilege issues. | 0.50 | $ 337.50 |
| 05/18/20 | K Banner | Review and analyze YPI documents relating policies and procedures in response to inquiry re crime policy (1.0); review and analyze prior audits in light of insurer's inquiry re crime policy (.5); confer with J. Krieger regarding tolling agreement in relation to the same (.1); preliminary review of voluminous documents from B. Howard regarding evidence supporting crime policy claim (.4). | 2.00 | $ 1,050.00 |
| 05/19/20 | JA Krieger | Conference call with J. Sokol and K. Banner regarding response to Hanover insurance and analysis of evidence | 2.00 | $ 1,320.00 |
| 05/19/20 | JB Sokol | Call with Jeff Krieger to discuss handling of insurance claim | 2.00 | $ 1,390.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 10/27/20
Invoice # 686479

Charges through: 05/31/20

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | against theft carrier and claim against D&O policy. | | |
| 05/19/20 | K Banner | Confer with J. Krieger regarding preliminary observations relating to document request from Hanover re crime policy (.2); continue review of voluminous documents from B. Howard relating to Slingerland embezzlement (.4); conference with J. Sokol and J. Krieger regarding crime policy and strategy to respond to insurance carrier and evaluation of information from B. Howard (2.0). | 2.60 | $ 1,365.00 |
| 05/20/20 | K Banner | Review prior correspondence from Hanover and draft portions of letter responding to their voluminous requests re: crime policy (1.5); further review of documents from B. Howard in connection with the same (.7). | 2.20 | $ 1,155.00 |
| 05/26/20 | K Banner | Review and analyze documents from D. Slingerland in response to Special Committee investigations (re: crime policy claim) and review and revise letter to Hanover regarding various requests for information. | 1.30 | $ 682.50 |
| 05/27/20 | JA Krieger | Conference with K. Banner regarding response to counsel for insurance company (.2); review information from forensic accountant for special committee (4) | 0.60 | $ 396.00 |
| | | Total B420 – Commercial Tort Claims | 22.40 | $ 13,238.50 |
| | | Total B400 – Bankruptcy-Related Advice | 25.40 | $ 15,016.00 |

| | |
|---|---|
| Total fees for this matter: | $ 22,711.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 10/27/20
Invoice # 686479

Charges through: 05/31/20

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| JA Krieger | 0.10 | 660.00 | $ 66.00 |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| **B130 – Asset Disposition** | | | |
| K Banner | 10.00 | 525.00 | $ 5,250.00 |
| **B140 – Relief from Stay/Adequate Protection Proceedings** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.40 | 525.00 | $ 210.00 |
| **B180 – Avoidance Action Analysis** | | | |
| K Banner | 0.40 | 525.00 | $ 210.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| JA Krieger | 0.90 | 660.00 | $ 594.00 |
| **B220 – Employee Benefits/Pensions** | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 1.20 | 525.00 | $ 630.00 |
| **B240 – Tax Issues** | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| **B410 – Grant Receivables** | | | |
| K Banner | 1.50 | 525.00 | $ 787.50 |
| JA Krieger | 1.50 | 660.00 | $ 990.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 12.10 | 525.00 | $ 6,352.50 |
| JA Krieger | 7.50 | 660.00 | $ 4,950.00 |
| JB Sokol | 2.30 | 695.00 | $ 1,598.50 |
| RP Cestero | 0.50 | 675.00 | $ 337.50 |
| **Total** | 39.80 | | $ 22,711.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 10/27/20                                         Charges through: 05/31/20
Invoice # 686479

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.30 | $ 171.00 |
| B120 – Asset Analysis and Recovery | 0.30 | $ 157.50 |
| B130 – Asset Disposition | 10.00 | $ 5,250.00 |
| B140 – Relief from Stay/Adequate Protection Proceedings | 0.30 | $ 157.50 |
| B150 – Meetings of and Communications with Creditors | 0.40 | $ 210.00 |
| B180 – Avoidance Action Analysis | 0.40 | $ 210.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.90 | $ 594.00 |
| B220 – Employee Benefits/Pensions | 0.20 | $ 105.00 |
| B230 – Financing/Cash Collateral | 1.20 | $ 630.00 |
| B240 – Tax Issues | 0.20 | $ 105.00 |
| B310 – Claims Administration and Objections | 0.20 | $ 105.00 |
| B410 – Grant Receivables | 3.00 | $ 1,777.50 |
| B420 – Commercial Tort Claims | 22.40 | $ 13,238.50 |
| **Total** | 39.80 | $ 22,711.00 |

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 198,471.28 |
| Balance Forward | | $ 198,471.28 |
| Current Month Fees | $ 22,711.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 22,711.00 |
| Total Due from Current Charges | | $ 22,711.00 |
| **AMOUNT DUE** | | **$ 221,182.28** |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 10/27/20                                                      Charges through: 05/31/20
Invoice # 686479

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 10.00 | 660.00 | $ 6,600.00 |
| J Sokol | 2.30 | 695.00 | $ 1,598.50 |
| K Banner | 27.00 | 525.00 | $ 14,175.00 |
| R Cestero | 0.50 | 675.00 | $ 337.50 |
| Total | 39.80 | | $ 22,711.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 10/27/20
Invoice # 686479

Charges through: 05/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 10/27/20 | Adjustments To 10/27/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 198,471.28 | $ 22,711.00 | $ 0.00 | $ 0.00 | $ 221,182.28 |
| | **Bill Total** | **$ 198,471.28** | **$ 22,711.00** | **$ 0.00** | **$ 0.00** | **$ 221,182.28** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/07/20
Invoice # 684946

Charges through: 06/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/07/20 | Adjustments To 07/07/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 221,182.28 | $ 25,281.73 | $ 0.00 | $ 0.00 | $ 246,464.01 |
| | **Bill Total** | **$ 221,182.28** | **$ 25,281.73** | **$ 0.00** | **$ 0.00** | **$ 246,464.01** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1078078                Page 1                Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 07/07/20                                    Charges through: 06/30/20
Invoice # 684946

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|------------|------------------------|-------|--------|
| | | ***FEES*** | | |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 06/23/20 | JA Krieger | Review email from D. Shallman regarding FEC inquiry | 0.10 | $ 66.00 |
| 06/29/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.20 | $ 118.50 |
| | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 06/02/20 | K Banner | Review oracle information from D. Oshiro and email exchange with B. Howard regarding the same (.3); access and review Oracle database (.3); extended email exchange with D. Oshiro regarding the same (.2). | 0.80 | $ 420.00 |
| 06/03/20 | K Banner | Telephone call with Trustee regarding access to MIP system (.4); draft letter to R. Jennison regarding Applianz server (.5). | 0.90 | $ 472.50 |
| 06/04/20 | K Banner | Review letter to R. Jennison regarding Applianz server prior to transmittal and email exchange with Trustee regarding the same. | 0.20 | $ 105.00 |
| 06/08/20 | K Banner | Review of accounting records from Microsoft One Drive of D. Oshiro. | 0.70 | $ 367.50 |
| 06/09/20 | K Banner | Telephone conference with Trustee and D. Fife regarding various areas for potential recovery into the estate. | 0.80 | $ 420.00 |
| 06/10/20 | K Banner | Review response from Applianz re: cloud server and confer with the Trustee regarding the same (.2); email exchange with K. Jaimez regarding the same (.1). | 0.30 | $ 157.50 |
| 06/11/20 | K Banner | Telephone call with R. Jennison regarding Applianz server. | 0.20 | $ 105.00 |
| 06/15/20 | K Banner | Continue review and analysis of documents stored on YPI One Drive for information relevant to investigations, including board minutes (2.2); email exchange with Trustee regarding certain files discovered (.1); email exchange with M. Heyn regarding 21 Century programs and assignment to Think Together (.1); email exchange with the Trustee regarding the same (.1). | 2.50 | $ 1,312.50 |
| 06/16/20 | K Banner | Continue review of OneDrive files of individual employees. | 0.50 | $ 262.50 |
| | | Total B120 – Asset Analysis and Recovery | 6.90 | $ 3,622.50 |
| | | | | |
| B130 – Asset Disposition | | | | |
| 06/04/20 | K Banner | Telephone call and email exchange with T. Shokrai regarding Nova and Arleta storage units. | 0.20 | $ 105.00 |
| 06/15/20 | K Banner | Email exchange with M. Heyn regarding documents at Extra Space Storage. | 0.10 | $ 52.50 |
| 06/18/20 | K Banner | Email exchange with M. Heyn regarding CDE recovery of documents at Extra Space (.2); email exchange with Trustee | 1.30 | $ 682.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 07/07/20
Invoice # 684946

Charges through: 06/30/20

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | regarding the same (.1); email exchange with T. Shokrai regarding the same (.1); draft and revise notice of abandonment for Extra Space Storage (.8); email exchange with Trustee and T. Shokrai regarding the same (.1). | | |
| 06/22/20 | JA Krieger | Review notice of abandonment of storage unit | 0.10 | $ 66.00 |
| 06/22/20 | K Banner | Review and revise notice of abandonment re: Extra Space Storage (.4); review catalog of pictures from Extra Space Storage for inclusion (.4). | 0.80 | $ 420.00 |
| 06/25/20 | K Banner | Email exchange with T. Shokrai regarding CDE inspection of Extra Space Storage. | 0.10 | $ 52.50 |
| 06/26/20 | K Banner | Email exchange with M. Heyn regarding inspection of Extra Space Storage. | 0.10 | $ 52.50 |
| | | Total B130 – Asset Disposition | 2.70 | $ 1,431.00 |
| | | | | |
| | B150 – Meetings of and Communications with Creditors | | | |
| 06/09/20 | K Banner | Review order on relief from stay motion by Ford Motor Credit. | 0.10 | $ 52.50 |
| 06/29/20 | K Banner | Review information regarding potential claim of Cal. State LA and draft correspondence to R. Olaerts regarding the same. | 0.20 | $ 105.00 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| | | | | |
| | B185 – Assumption/Rejection of Leases and Contracts | | | |
| 06/01/20 | JA Krieger | Review and respond to email from D. Meadows regarding admin claim | 0.20 | $ 132.00 |
| 06/01/20 | K Banner | Review case docket for status on motion re Beverly (.1); review court's tentative ruling on motion re Beverly Facility (.1); email exchange with D. Meadows regarding the same (.1). | 0.30 | $ 157.50 |
| 06/02/20 | K Banner | Review court's tentative rulings for any updated regarding Beverly motion. | 0.10 | $ 52.50 |
| 06/03/20 | K Banner | Review case docket for status of 9019 motion (.1); draft and revise order granting 9019 motion re: MDB stipulation (.5); email exchange with G. Weiner regarding deposit held by MDB (.1). | 0.70 | $ 367.50 |
| 06/04/20 | JA Krieger | Review emails with counsel for NFF regarding landlord claim to security deposit | 0.10 | $ 66.00 |
| 06/04/20 | K Banner | Email exchange with G. Weiner regarding MDB claim (.2); review entered order on MDB 9019 motion (.1). | 0.30 | $ 157.50 |
| | | Total B185 – Assumption/Rejection of Leases and Contracts | 1.70 | $ 933.00 |
| | | | | |
| | B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| 06/01/20 | JA Krieger | Review email from AUSA and attachments (.1); review emails with trustee (.1); preparation of response (.1) | 0.30 | $ 198.00 |
| 06/01/20 | K Banner | Email exchange with K. Jaimez regarding AUSA subpoena (.1); email exchange and telephone call with Trustee regarding | 0.90 | $ 472.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 07/07/20                           Charges through: 06/30/20
Invoice # 684946

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | the same (.5); email exchange with B. Howard regarding the same (.1); draft email to D. Oshiro regarding AUSA inquiries (.2). | | |
| 06/04/20 | K Banner | Revise Custodian of Records declaration received from AUSA and email to the Trustee (.6); telephone conference with Trustee regarding the same and other matters (.5); further review and revise AUSA declaration (.4). | 1.50 | $ 787.50 |
| 06/05/20 | K Banner | Draft proposed response to AUSA regarding inquiries (.4); email exchange and telephone call with Trustee regarding the same (.4); review and revise declaration regarding debtor's records (.1); email exchange with K. Jaimez regarding the same (.1). | 1.00 | $ 525.00 |
| 06/08/20 | K Banner | Email to C. Penilla regarding DOL Microsoft 365 Account access. | 0.10 | $ 52.50 |
| 06/12/20 | K Banner | Email exchange with C. Penilla regarding DOL questions re: analysis of Special Committee Report (.1); email exchange with B. Howard regarding the same and the review of detailed response from B. Howard regarding report (.2). | 0.30 | $ 157.50 |
| 06/15/20 | K Banner | Email exchange with C. Penilla regarding DOL questions (.1); email exchange with B. Howard regarding the same (.1); email exchange with K. Jaimez regarding AUSA access to Oracle and Applianz databases (.1); research regarding UV&S entity in Kansas and Applianz company (.3); draft and revise letter to L. Spence regarding Applianz database (.6). | 1.20 | $ 630.00 |
| 06/22/20 | K Banner | Email exchange with C. Pennilla regarding DOL access to Microsoft 365 database (.1); email exchange with N. Pham regarding the same (.1). | 0.20 | $ 105.00 |
| 06/23/20 | K Banner | Review correspondence from D. Shallman regarding potential return of campaign contributions and email exchange with Trustee regarding the same. | 0.20 | $ 105.00 |
| 06/24/20 | JA Krieger | Review correspondence from D, Shallman regarding FEC action | 0.20 | $ 132.00 |
| 06/24/20 | K Banner | Email exchange with D. Shallman regarding potential political donation refunds (.1); review inventory from Iron Mountain (.3); email exchange with Trustee regarding the same (.1); review FEC complaint and sua sponte from D. Shallman (.3); confer with J. Krieger regarding the same (.1). | 0.90 | $ 472.50 |
| 06/26/20 | JA Krieger | Review email string with AG's office regarding document production | 0.20 | $ 132.00 |
| 06/29/20 | JA Krieger | Review emails with FEC | 0.20 | $ 132.00 |
| 06/29/20 | K Banner | Review SEC sua sponte and complaint in preparation for conference call with Trustee (.2); draft email to K. Roche regarding FEC investigations (.2). | 0.40 | $ 210.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 7.60 | $ 4,111.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 07/07/20                                          Charges through: 06/30/20
Invoice # 684946

| Date | Timekeeper | *FEES* <br> *Description of Services* | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Total B100 – Administration | 19.40 | $ 10,374.00 |
| | | | | |
| | **B200 – Operations** | | | |
| | B220 – Employee Benefits/Pensions | | | |
| 06/08/20 | K Banner | Email exchange with D. Oshiro regarding former employees unable to locate for 401k payment (.1);  email exchange K. Palm regarding the same (.1). | 0.20 | $ 105.00 |
| | | Total B220 – Employee Benefits/Pensions | 0.20 | $ 105.00 |
| | | | | |
| | | Total B200 – Operations | 0.20 | $ 105.00 |
| | | | | |
| | **B300 – Claims and Plan** | | | |
| | B310 – Claims Administration and Objections | | | |
| 06/16/20 | JA Krieger | Emails with client regarding admin claim inquiry and treatment | 0.20 | $ 132.00 |
| 06/16/20 | K Banner | Review information regarding admin. claim of B. Schwartz. | 0.10 | $ 52.50 |
| 06/19/20 | JA Krieger | Review and respond to multiple emails from counsel for administrative creditor | 0.20 | $ 132.00 |
| | | Total B310 – Claims Administration and Objections | 0.50 | $ 316.50 |
| | | | | |
| | | Total B300 – Claims and Plan | 0.50 | $ 316.50 |
| | | | | |
| | **B400 – Bankruptcy-Related Advice** | | | |
| | B410 – Grant Receivables | | | |
| 06/04/20 | K Banner | Email exchange with E. Nash regarding promise neighborhood grant receivables (.1); email exchange with Trustee regarding the same (.1). | 0.20 | $ 105.00 |
| 06/08/20 | K Banner | Review and analyze documentation relating to HCID receivable and draft email to L. Salvador regarding collection of the HCID receivable (.9); email exchange with Trustee regarding the same (.2). | 1.10 | $ 577.50 |
| 06/18/20 | K Banner | Email to L. Salvador regarding status of HCID payment (.1); review and analyze documents of the Debtor relating to Learn for Life grant receivables and draft letter to Learn for Life (.7); email exchange with Trustee regarding the same (.1). | 0.90 | $ 472.50 |
| 06/22/20 | K Banner | Review correspondence from HCID regarding grant receivable and review documents from the Debtor regarding the same (.4); email exchange with Trustee regarding the same (.1). | 0.50 | $ 262.50 |
| 06/25/20 | K Banner | Review information from Learn4Life receivables and compare against Debtor's bank statements (.3); email exchange with Trustee regarding the same (.1). | 0.40 | $ 210.00 |
| 06/29/20 | K Banner | Review information on HCID grant receivable in preparation | 0.90 | $ 472.50 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 07/07/20                                      Charges through: 06/30/20
Invoice # 684946

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | for call with Trustee (.2); telephone call with Trustee regarding outstanding receivables and other matters (.7). | | |
| 06/30/20 | K Banner | Draft correspondence to T. Leung regarding receivable due from HCID (.5); email exchange with Trustee regarding the same (.1); draft email to G. Ruvalcaba regarding outstanding grant receivable due from EWDD (.3); email exchange with Trustee regarding the same (.1); draft email to E. Nash regarding status of receivable for Promise Neighborhoods (.2). | 1.20 | $ 630.00 |
| | | Total B410 – Grant Receivables | 5.20 | $ 2,730.00 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 06/05/20 | JA Krieger | Review correspondence from Brown and preparation of responsive email; review response from Brown | 0.30 | $ 198.00 |
| 06/05/20 | K Banner | Confer with J. Krieger regarding correspondence to Hanover counsel (.1); continue to draft and revise letter to Hanover regarding crime policy (1.6). | 1.70 | $ 892.50 |
| 06/11/20 | JA Krieger | Telephone conference(s) with K. Banner regarding response to Hanover | 0.10 | $ 66.00 |
| 06/15/20 | JA Krieger | Review and revise claim letter response to D. Brown, counsel for Hanover | 0.80 | $ 528.00 |
| 06/15/20 | JA Krieger | Telephone conference(s) with K. banner regarding correspondence to D. Brown (.2); preparation of email to D. Shallman regarding info for insurance claim (.1) | 0.30 | $ 198.00 |
| 06/15/20 | K Banner | Review and revise letter to D. Brown regarding Hanover claim (1.6); confer with J. Krieger regarding the same (.2). | 1.80 | $ 945.00 |
| 06/16/20 | JA Krieger | Analyze Grobstein spreadsheet in preparation for call with B. Howard (.4); conference call with B. Howard and K. Banner (.8) | 1.20 | $ 792.00 |
| 06/16/20 | K Banner | Review Board minutes retrieved from OneDrive of M. Leong and review and revise correspondence to Hanover (1.0); email exchange with Trustee regarding the same (.1); review documents in advance of call with B. Howard regarding special committee investigation of D. Slingerland (.2); telephone conference with B. Howard and J. Krieger regarding response to Hanover (.8). | 2.10 | $ 1,102.50 |
| 06/17/20 | JA Krieger | Telephone conference(s) with K. Banner in preparation for call with counsel for Special Committee (.2); conference call with counsel for  Special Committee regarding response to Hanover document request (.7); follow up with K. Banner (.2); preparation of email to J. Sokol (.1) | 1.20 | $ 792.00 |
| 06/17/20 | JA Krieger | Telephone conference(s) with J. Sokol regarding insurance and attorney client privilege issues (.4); conference call with Trustee and K. Banner regarding same (.7); review and revise correspondence to insurance company (.3);  telephone conference(s) with K. Banner regarding same and regarding | 2.00 | $ 1,320.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 07/07/20                                    Charges through: 06/30/20
Invoice # 684946

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | response to Shallman (.5); t/call(s) to D. Shallman (.1) | | |
| 06/17/20 | JB Sokol | Call with Jeff Krieger to discuss handling of insurance claim against theft carrier and claim against D&O policy. | 0.50 | $ 347.50 |
| 06/17/20 | K Banner | Telephone conference with D. Shallman regarding special committee investigations and response to Hanover (.7); confer with J. Krieger regarding the same (.3); email exchange with Trustee regarding the same (.1); review and revise letter to Hanover (1.3); telephone conference with J. Sokol and J. Krieger regarding potential privilege issues re: insurance claim (.4); telephone conference with Trustee and J. Krieger regarding privilege and other issues relating to crime policy claim (.5); further conference with J. Krieger regarding the same (.5); review board minutes from 2012 to 2019 regarding any housing allowance approved (.4). | 4.20 | $ 2,205.00 |
| 06/19/20 | JA Krieger | Emails with J. Sokol regarding crime policy letter | 0.10 | $ 66.00 |
| 06/23/20 | JB Sokol | Review and revise letter to insurer. | 0.90 | $ 625.50 |
| 06/24/20 | JA Krieger | Review J. Sokol revisions to letter to insurance counsel (.1); review correspondence with trustee and regarding formation of FTP site for insurance counsel (.2); conference with K. Banner regarding finalizing with FTP site (.2) | 0.50 | $ 330.00 |
| 06/24/20 | K Banner | Email exchange with Trustee regarding draft correspondence to Hanover (.1); review and revise letter to Hanover (.2); review document database and identify documents to include in voluminous production to Hanover (1.0);  confer with J. Krieger regarding the same (.1). | 1.40 | $ 735.00 |
| 06/25/20 | K Banner | Review and revise letter to Hanover re: crime policy and review supporting documents uploaded to FTP site. | 0.50 | $ 262.50 |
| 06/26/20 | JA Krieger | Finalize and execute correspondence to D. Brown regarding crime policy claim | 0.30 | $ 198.00 |
| | | Total B420 – Commercial Tort Claims | 19.90 | $ 11,603.50 |
| | | Total B400 – Bankruptcy-Related Advice | 25.10 | $ 14,333.50 |

| | |
|---|---|
| Total fees for this matter: | $ 25,129.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 07/07/20                                      Charges through: 06/30/20
Invoice # 684946

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| JA Krieger | 0.10 | 660.00 | $ 66.00 |
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 6.90 | 525.00 | $ 3,622.50 |
| **B130 – Asset Disposition** | | | |
| K Banner | 2.60 | 525.00 | $ 1,365.00 |
| JA Krieger | 0.10 | 660.00 | $ 66.00 |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| **B185 – Assumption/Rejection of Leases and Contracts** | | | |
| K Banner | 1.40 | 525.00 | $ 735.00 |
| JA Krieger | 0.30 | 660.00 | $ 198.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 6.70 | 525.00 | $ 3,517.50 |
| JA Krieger | 0.90 | 660.00 | $ 594.00 |
| **B220 – Employee Benefits/Pensions** | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| JA Krieger | 0.40 | 660.00 | $ 264.00 |
| **B410 – Grant Receivables** | | | |
| K Banner | 5.20 | 525.00 | $ 2,730.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 11.70 | 525.00 | $ 6,142.50 |
| JA Krieger | 6.80 | 660.00 | $ 4,488.00 |
| JB Sokol | 1.40 | 695.00 | $ 973.00 |
| Total | 45.20 | | $ 25,129.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 07/07/20                                                          Charges through: 06/30/20
Invoice # 684946

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.20 | $ 118.50 |
| B120 – Asset Analysis and Recovery | 6.90 | $ 3,622.50 |
| B130 – Asset Disposition | 2.70 | $ 1,431.00 |
| B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| B185 – Assumption/Rejection of Leases and Contracts | 1.70 | $ 933.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 7.60 | $ 4,111.50 |
| B220 – Employee Benefits/Pensions | 0.20 | $ 105.00 |
| B310 – Claims Administration and Objections | 0.50 | $ 316.50 |
| B410 – Grant Receivables | 5.20 | $ 2,730.00 |
| B420 – Commercial Tort Claims | 19.90 | $ 11,603.50 |
| Total | 45.20 | $ 25,129.00 |

## COSTS

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/20 | VENDOR: EXCELSIOR; INVOICE#: 75881; DATE: 5/5/2020  -  Prints assembled, envelopes, labels sheets, postage and delivery | $ 142.62 |
| 05/07/20 | VENDOR: Federal Express; INVOICE#: 7-005-36861; DATE: 5/7/2020  -  Account Number:0904-0424-5 | $ 10.11 |
| | Total costs for this matter: | $ 152.73 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E107 – Delivery services/messengers | $10.11 |
| E118 – Litigation support vendors | $142.62 |
| Total | $ 152.73 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 07/07/20                                                Charges through: 06/30/20
Invoice # 684946

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 221,182.28 | |
| | | |
| Balance Forward | | $ 221,182.28 |
| Current Month Fees | $ 25,129.00 | |
| Current Month Costs | $ 152.73 | |
| | | |
| Total Current Charges | | $ 25,281.73 |
| | | |
| Total Due from Current Charges | | $ 25,281.73 |
| | | |
| **AMOUNT DUE** | | **$ 246,464.01** |

Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 8.60 | 660.00 | $ 5,676.00 |
| J Sokol | 1.40 | 695.00 | $ 973.00 |
| K Banner | 35.20 | 525.00 | $ 18,480.00 |
| Total | 45.20 | | $ 25,129.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/07/20
Invoice # 684946

Charges through: 06/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/07/20 | Adjustments To 07/07/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 221,182.28 | $ 25,281.73 | $ 0.00 | $ 0.00 | $ 246,464.01 |
| | **Bill Total** | **$ 221,182.28** | **$ 25,281.73** | **$ 0.00** | **$ 0.00** | **$ 246,464.01** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:
Bank Name: First Republic Bank
111 Pine Street
San Francisco, CA 94111
SWIFT CODE: FRBBUS6S
ABA: 321081669
Account Name: Greenberg Glusker Fields Claman & Machtinger
Account No.: #997-0005-4655

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 08/06/20
Invoice # 686451

Charges through: 07/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 08/06/20 | Adjustments To 08/06/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 246,464.01 | $ 4,722.60 | $ 0.00 | $ 0.00 | $ 251,186.61 |
| | **Bill Total** | **$ 246,464.01** | **$ 4,722.60** | **$ 0.00** | **$ 0.00** | **$ 251,186.61** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1082423                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 08/06/20                                    Charges through: 07/31/20
Invoice # 686451

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 07/23/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.10 | $ 52.50 |
| B120 – Asset Analysis and Recovery | | | | |
| 07/20/20 | K Banner | Review ITT case from Trustee relating to potential liability of directors. | 0.30 | $ 157.50 |
| | | Total B120 – Asset Analysis and Recovery | 0.30 | $ 157.50 |
| B130 – Asset Disposition | | | | |
| 07/07/20 | K Banner | Review case docket for status of abandonment notice re Extra Space Storage. | 0.10 | $ 52.50 |
| | | Total B130 – Asset Disposition | 0.10 | $ 52.50 |
| B150 – Meetings of and Communications with Creditors | | | | |
| 07/27/20 | K Banner | Review correspondence from Oracle's counsel and review pleadings filed by the same (.2); email to S. Christianson (.1). | 0.30 | $ 157.50 |
| 07/28/20 | K Banner | Review correspondence from Trustee regarding 341(a) and confer with J. Krieger. | 0.20 | $ 105.00 |
| 07/29/20 | K Banner | Research regarding statutory effect of concluding 341(a) in non-individual case (.3); email exchange with Trustee regarding the same (.1). | 0.40 | $ 210.00 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.90 | $ 472.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | | |
| 07/02/20 | K Banner | Email exchange with Trustee regarding Applianz database. | 0.10 | $ 52.50 |
| 07/15/20 | K Banner | Review prior correspondence regarding Iron Mountain and D. Slingerland per DOL request and email exchange with C. Penilla. | 0.30 | $ 157.50 |
| 07/16/20 | K Banner | Draft and revise correspondence to D. Miller regarding DOL access to Oracle account. | 0.30 | $ 157.50 |
| 07/31/20 | K Banner | Review information regarding status of FEC action and email exchange with Trustee regarding the same. | 0.20 | $ 105.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.90 | $ 472.50 |
| | | Total B100 – Administration | 2.30 | $ 1,207.50 |

Atty : JAK, #264 / P1082423                Page 2                Tax ID # 95-2161045
Exhibit 2, page 136

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,  Youth Policy Institute, Inc.

Invoice date: 08/06/20
Invoice # 686451

Charges through: 07/31/20

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | | | |
| B300 – Claims and Plan | | | | |
| B310 – Claims Administration and Objections | | | | |
| 07/09/20 | K Banner | Review amended claim of Jessica Hendricks. | 0.10 | $ 52.50 |
| | | Total B310 – Claims Administration and Objections | 0.10 | $ 52.50 |
| | | | | |
| | | Total B300 – Claims and Plan | 0.10 | $ 52.50 |
| | | | | |
| B400 – Bankruptcy-Related Advice | | | | |
| B410 – Grant Receivables | | | | |
| 07/02/20 | K Banner | Review response from HCID regarding grant receivable (.2); email exchange with Trustee regarding the same (.1); draft email to D. Oshiro regarding HCID receivable (.2). | 0.50 | $ 262.50 |
| 07/06/20 | JA Krieger | Telephone conference(s) with K. Banner regarding strategy on recalcitrant account debtors on grants (.2); review emails to and from Oshiro regarding same (.2) | 0.40 | $ 264.00 |
| 07/06/20 | K Banner | Email exchange with D. Oshiro regarding HCID receivable. | 0.10 | $ 52.50 |
| 07/07/20 | K Banner | Email exchange with Trustee and D. Oshiro regarding conference re HCID receivable. | 0.10 | $ 52.50 |
| 07/08/20 | K Banner | Review documents regarding HCID receivable in advance of call with D. Oshiro and Trustee (.2); telephone conference with J. Rund and D. Oshiro regarding HCID grant receivable (.7); telephone conference with J. Rund regarding the same (.3). | 1.20 | $ 630.00 |
| 07/09/20 | JA Krieger | Telephone conference(s) with K. Banner regarding Oshiro call and follow up on collecting receivables (.2); preparation of follow up email to Mayor's office regarding payment (.1) | 0.30 | $ 198.00 |
| 07/09/20 | K Banner | Confer with J. Krieger regarding latest developments regarding grant receivables (.2); review and analyze one drive records for information relating to HCID grant receivable (1.2); review correspondence from the Mayor's office regarding receivable and email exchange with Trustee (.1). | 1.50 | $ 787.50 |
| 07/13/20 | K Banner | Continue review of One Drive files for information relating to HCID and other grant receivables. | 1.50 | $ 787.50 |
| 07/23/20 | K Banner | Review correspondence and reports from W. Loo-Smart regarding EWDD receivable (.4); email exchange with Trustee regarding the same (.1). | 0.50 | $ 262.50 |
| 07/27/20 | K Banner | Further review of EWDD findings and email to D. Oshiro regarding the same. | 0.20 | $ 105.00 |
| 07/29/20 | K Banner | Email to D. Oshiro following up on EWDD correspondence. | 0.10 | $ 52.50 |
| | | Total B410 – Grant Receivables | 6.40 | $ 3,454.50 |
| | | | | |
| | | Total B400 – Bankruptcy-Related Advice | 6.40 | $ 3,454.50 |

# GREENBERG GLUSKER

**2049 Century Park East**                                    General billing questions: **(310) 201-7492**
**Suite 2600**                                                                        **(310) 785-6842**
**Los Angeles, CA 90067**                                          Payments: **(310) 785-6846**

                                                                        Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 08/06/20                                            Charges through: 07/31/20
Invoice # 686451

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------------------|-------|--------|
| | | Total fees for this matter: | | $ 4,714.50 |

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|-------|------|-------|
| B110 – Case Administration | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| B130 – Asset Disposition | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.90 | 525.00 | $ 472.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 0.90 | 525.00 | $ 472.50 |
| B310 – Claims Administration and Objections | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| B410 – Grant Receivables | | | |
| K Banner | 5.70 | 525.00 | $ 2,992.50 |
| JA Krieger | 0.70 | 660.00 | $ 462.00 |
| Total | 8.80 | | $ 4,714.50 |

Atty : JAK, #264 / P1082423                        Page 4                        Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 08/06/20                                    Charges through: 07/31/20
Invoice # 686451

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.10 | $ 52.50 |
| B120 – Asset Analysis and Recovery | 0.30 | $ 157.50 |
| B130 – Asset Disposition | 0.10 | $ 52.50 |
| B150 – Meetings of and Communications with Creditors | 0.90 | $ 472.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.90 | $ 472.50 |
| B310 – Claims Administration and Objections | 0.10 | $ 52.50 |
| B410 – Grant Receivables | 6.40 | $ 3,454.50 |
| Total | 8.80 | $ 4,714.50 |

## COSTS

| Date | Description | Amount |
|------|-------------|--------|
| 07/16/20 | VENDOR: Wells Fargo Card Services, Inc. INVOICE#: 20200731-159 DATE: 7/31/2020 Pacer (PACER800-676-6856IR, 800-676-6856 TX) | $ 8.10 |
| | Total costs for this matter: | $ 8.10 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E124 – Other | $8.10 |
| Total | $ 8.10 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 08/06/20                                         Charges through: 07/31/20
Invoice # 686451

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 246,464.01 | |
| | | |
| Balance Forward | | $ 246,464.01 |
| Current Month Fees | $ 4,714.50 | |
| Current Month Costs | $ 8.10 | |
| | | |
| Total Current Charges | | $ 4,722.60 |
| | | |
| Total Due from Current Charges | | $ 4,722.60 |
| | | |
| **AMOUNT DUE** | | **$ 251,186.61** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.70 | 660.00 | $ 462.00 |
| K Banner | 8.10 | 525.00 | $ 4,252.50 |
| Total | 8.80 | | $ 4,714.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 08/06/20
Invoice # 686451

Charges through: 07/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 08/06/20 | Adjustments To 08/06/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 246,464.01 | $ 4,722.60 | $ 0.00 | $ 0.00 | $ 251,186.61 |
| | **Bill Total** | **$ 246,464.01** | **$ 4,722.60** | **$ 0.00** | **$ 0.00** | **$ 251,186.61** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/02/20
Invoice # 686454

Charges through: 08/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/02/20 | Adjustments To 09/02/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 251,186.61 | $ 9,013.60 | $ 0.00 | $ 0.00 | $ 260,200.21 |
| | **Bill Total** | **$ 251,186.61** | **$ 9,013.60** | **$ 0.00** | **$ 0.00** | **$ 260,200.21** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 09/02/20                                      Charges through: 08/31/20
Invoice # 686454

| Date | Timekeeper | *FEES*<br>*Description of Services* | Hours | Amount |
|------|-----------|-----------------------|-------|--------|
| | | | | |

B100 – Administration
   B140 – Relief from Stay/Adequate Protection Proceedings

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-----------------------|-------|--------|
| 08/03/20 | K Banner | Email exchange with D. Sharpe regarding minor molestation claims (.2); confer with J. Krieger regarding liquidating minor claims (.2). | 0.40 | $ 210.00 |
| 08/07/20 | JA Krieger | Telephone conference(s) with D. Sharpe, counsel for minor claimant (.4); follow up with K. Banner (.1); review email to J. Rund (.1) | 0.60 | $ 396.00 |
| 08/07/20 | K Banner | Review claim of I.A. Minor in advance of call with D. Sharpe (.2); review various insurance policies of the Debtor regarding the same (.3); telephone conference with J. Krieger and D. Sharpe regarding his proof of claim (.8); confer with J. Krieger following call regarding strategy (.3). | 1.60 | $ 840.00 |
| 08/11/20 | JA Krieger | Telephone conference(s) with J. Rund and K. Banner regarding relief from stay to pursue insurance claim | 0.30 | $ 198.00 |
| 08/12/20 | K Banner | Draft and revise stipulation for relief from stay regarding claim of A.M., a Minor. | 0.90 | $ 472.50 |
| 08/13/20 | JA Krieger | Review and revise stipulation regarding relief from stay to pursue insurance, etc. (.4); telephone conference(s) with K. Banner regarding same (.2) | 0.60 | $ 396.00 |
| 08/13/20 | K Banner | Review state court complaint, amended complaint and other pleadings relating to A.M., minor claim and review and revise stipulation re: relief from stay and confer with J. Krieger (.8); email exchange with Trustee regarding the same (.1). | 0.90 | $ 472.50 |
| 08/14/20 | JA Krieger | Review stipulation with creditor regarding limited relief from stay(.2) and email from K. Banner regarding same (.1); review response from creditor's counsel(.1) | 0.40 | $ 264.00 |
| 08/14/20 | K Banner | Review and revise stipulation regarding relief from stay and email to D. Sharpe (.3); draft and revise proposed order on stipulation (.5). | 0.80 | $ 420.00 |
| 08/28/20 | K Banner | Email to D. Sharpe regarding status of relief from stay stipulation for AM minor claim (.1); review stipulation and review and revise order regarding relief from stay stipulation prior to filing (.3). | 0.40 | $ 210.00 |
| 08/31/20 | K Banner | Review and revise notice of lodgment relating to stipulation for relief from stay with A.M. | 0.20 | $ 105.00 |
| | | Total B140 – Relief from Stay/Adequate Protection Proceedings | 7.10 | $ 3,984.00 |

   B150 – Meetings of and Communications with Creditors

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-----------------------|-------|--------|
| 08/03/20 | K Banner | Email exchange with G. Weiner regarding 341(a). | 0.10 | $ 52.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.10 | $ 52.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 09/02/20                                   Charges through: 08/31/20
Invoice # 686454

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | B190 – Other Contested Matters (excluding assumption/rejection motions) | | |
| 08/18/20 | K Banner | Telephone call and email exchange with M. Heyn regarding CDE's request for information relating to Iron Mountain documents. | 0.30 | $ 157.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.30 | $ 157.50 |
| | | Total B100 – Administration | 7.50 | $ 4,194.00 |

B400 – Bankruptcy-Related Advice

| | | B410 – Grant Receivables | | |
|---|---|---|---|---|
| 08/03/20 | K Banner | Email exchange with D. Oshiro regarding EWDD and HCID receivables. | 0.10 | $ 52.50 |
| 08/04/20 | K Banner | Email exchange with D. Oshiro regarding HCID and EWDD receivables. | 0.10 | $ 52.50 |
| 08/05/20 | K Banner | Email exchange with D. Oshiro following up on HCID and EWDD receivables. | 0.10 | $ 52.50 |
| 08/07/20 | K Banner | Email exchange with D. Oshiro regarding HCID and EWDD receivables. | 0.20 | $ 105.00 |
| 08/11/20 | K Banner | Review and analyze numerous emails from D. Oshiro relating to HCID receivable (.8); telephone conference with D. Oshiro and Trustee regarding HCID and EWDD receivables (1.1). | 1.90 | $ 997.50 |
| 08/12/20 | JA Krieger | Review email response to T. Leung of HDIC regarding requested information; review zip file attachments | 0.40 | $ 264.00 |
| 08/12/20 | K Banner | Review Applianz access information for information regarding archived books and records relating to grant receivables (.2); draft and revise proposed response to City regarding HCID receivable (1.3); email exchange with Trustee regarding the same (.1); access and preliminary review of Applianz database (.4); email exchange with Trustee regarding the same (.1). | 2.10 | $ 1,102.50 |
| 08/13/20 | JA Krieger | Telephone conference(s) with K. Banner regarding response to city and possible claim for unjust enrichment | 0.20 | $ 132.00 |
| 08/13/20 | K Banner | Continued attempts to access MIP servers for information relating to EWDD grants (.5); email exchange with B. Howard regarding MIP access (.1). | 0.60 | $ 315.00 |
| 08/25/20 | K Banner | Continue attempts to access Applianz database for information to resolve EWDD grant issue. | 0.30 | $ 157.50 |
| 08/28/20 | K Banner | Email exchange with W. Loo-Smart regarding EWDD receivable (.1); preliminary review of MIP extracts and other accounting files (.5). | 0.60 | $ 315.00 |
| | | Total B410 – Grant Receivables | 6.60 | $ 3,546.00 |

B420 – Commercial Tort Claims

# GREENBERG GLUSKER

**2049 Century Park East**　　　　　　　　　　General billing questions: **(310) 201-7492**
**Suite 2600**　　　　　　　　　　　　　　　　　　　　　　　　　　**(310) 785-6842**
**Los Angeles, CA 90067**　　　　　　　　　　　　　　Payments: **(310) 785-6846**

　　　　　　　　　　　　　　　　　　　　　　　　　　　　Fax: **(310) 553-7018**

Client # 76214,　　**Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,　　Youth Policy Institute, Inc.

Invoice date: 09/02/20　　　　　　　　　　　　　　Charges through: 08/31/20
Invoice # 686454

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| 08/03/20 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance claim (.1); preparation of email to J. Sokol regarding next steps on insurance matters (.2); review response (.1) | 0.40 | $ 264.00 |
| 08/04/20 | JA Krieger | Telephone conference(s) with K. Banner regarding follow up on insurance claims (.1); telephone conference(s) with J. Sokol regarding strategy on timing of different insurance claims (.2) | 0.30 | $ 198.00 |
| 08/04/20 | JA Krieger | Preparation of email to D. Brown regarding follow up on Hanover insurance claim | 0.10 | $ 66.00 |
| 08/05/20 | JA Krieger | Review email from D. Brown regarding response to tender | 0.20 | $ 132.00 |
| 08/06/20 | JA Krieger | Emails with J. Sokol regarding hanover insurance policy (.2); preparation of email to D. Brown regarding response to substantive demand (.1) | 0.30 | $ 198.00 |
| 08/10/20 | JA Krieger | Review and respond to email from D. Brown regarding response to letter and follow up call timing | 0.20 | $ 132.00 |
| 08/11/20 | JA Krieger | Telephone conference(s) with J. Rund regarding response from Hanover (.2); preparation of emails to J. Rund regarding same (.1) | 0.30 | $ 198.00 |
| 08/31/20 | JA Krieger | Preparation of email to D. Brown | 0.10 | $ 66.00 |
| | Total B420 – Commercial Tort Claims | | 1.90 | $ 1,254.00 |
| | | | | |
| | Total B400 – Bankruptcy-Related Advice | | 8.50 | $ 4,800.00 |

| | |
|---|---|
| Total fees for this matter: | $ 8,994.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/02/20                                Charges through: 08/31/20
Invoice # 686454

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B140 – Relief from Stay/Adequate Protection Proceedings** | | | |
| K Banner | 5.20 | 525.00 | $ 2,730.00 |
| JA Krieger | 1.90 | 660.00 | $ 1,254.00 |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| **B410 – Grant Receivables** | | | |
| K Banner | 6.00 | 525.00 | $ 3,150.00 |
| JA Krieger | 0.60 | 660.00 | $ 396.00 |
| **B420 – Commercial Tort Claims** | | | |
| JA Krieger | 1.90 | 660.00 | $ 1,254.00 |
| Total | 16.00 | | $ 8,994.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B140 – Relief from Stay/Adequate Protection Proceedings | 7.10 | $ 3,984.00 |
| B150 – Meetings of and Communications with Creditors | 0.10 | $ 52.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.30 | $ 157.50 |
| B410 – Grant Receivables | 6.60 | $ 3,546.00 |
| B420 – Commercial Tort Claims | 1.90 | $ 1,254.00 |
| Total | 16.00 | $ 8,994.00 |

## COSTS

| Date | Description | Amount |
|---|---|---|
| 08/12/20 | LASC Online Research | $ 19.60 |
| Total costs for this matter: | | $ 19.60 |

Atty : JAK, #264 / P1086642                     Page 5                     Tax ID # 95-2161045
Exhibit 2, page 146

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 09/02/20                                          Charges through: 08/31/20
Invoice # 686454

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E106 – Online research | $19.60 |
| Total | $ 19.60 |

| RECAP OF AMOUNTS DUE | |
|---|---|
| Total Previous Balance | $ 251,186.61 |
| Balance Forward | $ 251,186.61 |
| Current Month Fees | $ 8,994.00 |
| Current Month Costs | $ 19.60 |
| Total Current Charges | $ 9,013.60 |
| Total Due from Current Charges | $ 9,013.60 |
| **AMOUNT DUE** | **$ 260,200.21** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 4.40 | 660.00 | $ 2,904.00 |
| K Banner | 11.60 | 525.00 | $ 6,090.00 |
| Total | 16.00 | | $ 8,994.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/02/20
Invoice # 686454

Charges through: 08/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/02/20 | Adjustments To 09/02/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 251,186.61 | $ 9,013.60 | $ 0.00 | $ 0.00 | $ 260,200.21 |
| | **Bill Total** | **$ 251,186.61** | **$ 9,013.60** | **$ 0.00** | **$ 0.00** | **$ 260,200.21** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in <u>US Dollars</u>:
| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 10/02/20
Invoice # 686455

Charges through: 09/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 10/02/20 | Adjustments To 10/02/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 260,200.21 | $ 8,452.00 | $ 0.00 | $ 0.00 | $ 268,652.21 |
| | **Bill Total** | **$ 260,200.21** | **$ 8,452.00** | **$ 0.00** | **$ 0.00** | **$ 268,652.21** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1090825                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 10/02/20
Invoice # 686455

Charges through: 09/30/20

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**
  B110 – Case Administration

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/17/20 | K Banner | Review case docket for recent developments. | 0.10 | $ 52.50 |
| 09/22/20 | K Banner | Review case docket for recent developments. | 0.10 | $ 52.50 |
| 09/29/20 | K Banner | Review case docket for recent developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.30 | $ 157.50 |

B120 – Asset Analysis and Recovery

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | K Banner | Attempt further access to MIP database. | 0.50 | $ 262.50 |
| 09/23/20 | JB Sokol | Conference with Jeff Krieger and Keith Banner re claim against fidelity bond carrier. | 0.70 | $ 486.50 |
| | | Total B120 – Asset Analysis and Recovery | 1.20 | $ 749.00 |

B130 – Asset Disposition

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/02/20 | K Banner | Email exchange with Trustee regarding inquiry regarding abandoned documents. | 0.10 | $ 52.50 |
| 09/10/20 | K Banner | Email exchange with M. Sparnicht regarding Extra Space Storage abandonment. | 0.10 | $ 52.50 |
| | | Total B130 – Asset Disposition | 0.20 | $ 105.00 |

B140 – Relief from Stay/Adequate Protection Proceedings

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | K Banner | Review order approving relief from stay stipulation and email to D. Sharpe. | 0.20 | $ 105.00 |
| 09/09/20 | K Banner | Review insurance policies and email to D. Sharpe regarding relief from stay stipulation. | 0.60 | $ 315.00 |
| | | Total B140 – Relief from Stay/Adequate Protection Proceedings | 0.80 | $ 420.00 |

B150 – Meetings of and Communications with Creditors

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | K Banner | Email to G. Weiner regarding various inquiries of NFF. | 0.20 | $ 105.00 |
| 09/28/20 | K Banner | Email exchange with M. Laverty regarding C3 claim and status of case. | 0.10 | $ 52.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| | | Total B100 – Administration | 2.80 | $ 1,589.00 |

**B200 – Operations**
  B220 – Employee Benefits/Pensions

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 10/02/20                                                    Charges through: 09/30/20
Invoice # 686455

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/02/20 | K Banner | Review Penchecks agreement. | 0.30 | $ 157.50 |
| 09/03/20 | JA Krieger | Review portions of PenChecks agreement (.2); preparation of email to K. Banner regarding same (.1); telephone conference(s) with K. Banner regarding possible approaches to court approval (.2) | 0.50 | $ 330.00 |
| 09/03/20 | K Banner | Further review of Penchecks agreement relating to 401k wind down and confer with J. Krieger (.5); email exchange with Trustee regarding the same (.1); telephone conference with Trustee regarding 401k and other matters (.5); draft and revise stipulation with PennChecks regarding 401k termination (1.0); confer with J. Krieger regarding the same (.1). | 2.20 | $ 1,155.00 |
| 09/04/20 | K Banner | Review and revise stipulation with Penchecks prior to filing and draft order thereon. | 0.50 | $ 262.50 |
| 09/08/20 | K Banner | Review entered order on Penchecks stipulation. | 0.20 | $ 105.00 |
|  |  | Total B220 – Employee Benefits/Pensions | 3.70 | $ 2,010.00 |
|  | **B240 – Tax Issues** |  |  |  |
| 09/30/20 | K Banner | Email exchange with J. Rund regarding FUTA tax overpayment and confer with J. Krieger regarding the same. | 0.20 | $ 105.00 |
|  |  | Total B240 – Tax Issues | 0.20 | $ 105.00 |
|  |  | Total B200 – Operations | 3.90 | $ 2,115.00 |
| **B300 – Claims and Plan** |  |  |  |  |
| **B310 – Claims Administration and Objections** |  |  |  |  |
| 09/14/20 | K Banner | Review various claim withdrawals filed by employees (.3); review proof of claim from Cal. Labor commissioner (.2); email exchange with J. Rund regarding the same (.1). | 0.60 | $ 315.00 |
|  |  | Total B310 – Claims Administration and Objections | 0.60 | $ 315.00 |
|  |  | Total B300 – Claims and Plan | 0.60 | $ 315.00 |
| **B400 – Bankruptcy-Related Advice** |  |  |  |  |
| **B410 – Grant Receivables** |  |  |  |  |
| 09/01/20 | K Banner | Review and analyze MIP reports regarding program expenditures for information regarding EWDD grants. | 1.50 | $ 787.50 |
| 09/30/20 | JA Krieger | Email(s) with K. Banner regarding follow up with mayor's office on receivable | 0.10 | $ 66.00 |
|  |  | Total B410 – Grant Receivables | 1.60 | $ 853.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 10/02/20                                      Charges through: 09/30/20
Invoice # 686455

| | *FEES* | | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | B420 – Commercial Tort Claims | | | |
| 09/21/20 | JA Krieger | Review correspondence from D. Brown (.2); review email from K. Banner regarding response (.1); preparation of email to J. Sokol (.1) | 0.40 | $ 264.00 |
| 09/22/20 | JA Krieger | Preparation of further email to J. Sokol (.1); review response regarding Hanover letter (.1) | 0.20 | $ 132.00 |
| 09/22/20 | JB Sokol | Review correspondence from theft loss insurer. | 0.70 | $ 486.50 |
| 09/23/20 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance company letter (.2); conference call with K. Banner and J. Sokol regarding response to insurance letter (.7); t/call(s) to J. Rund (.1); follow up with K. Banner regarding draft of response (.1) | 1.10 | $ 726.00 |
| 09/23/20 | K Banner | Telephone conference with J. Krieger and J. Sokol regarding strategy for Crime policy claim and further review of various informational requests from Hanover. | 1.00 | $ 525.00 |
| 09/24/20 | JA Krieger | Conference call with J. Rund regarding response to insurance company (.3); follow up with K. Banner regarding same (.3) | 0.60 | $ 396.00 |
| 09/24/20 | K Banner | Review and analyze prior correspondence with Hanover regarding crime coverage and draft response (1.7); telephone conference with J. Krieger and J. Rund regarding the same (.3). | 2.00 | $ 1,050.00 |
| | Total B420 – Commercial Tort Claims | | 6.00 | $ 3,579.50 |
| | Total B400 – Bankruptcy-Related Advice | | 7.60 | $ 4,433.00 |
| Total fees for this matter: | | | | $ 8,452.00 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 10/02/20                                                            Charges through: 09/30/20
Invoice # 686455

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B110 – Case Administration | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| | | | |
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 0.50 | 525.00 | $ 262.50 |
| JB Sokol | 0.70 | 695.00 | $ 486.50 |
| | | | |
| B130 – Asset Disposition | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| | | | |
| B140 – Relief from Stay/Adequate Protection Proceedings | | | |
| K Banner | 0.80 | 525.00 | $ 420.00 |
| | | | |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| | | | |
| B220 – Employee Benefits/Pensions | | | |
| K Banner | 3.20 | 525.00 | $ 1,680.00 |
| JA Krieger | 0.50 | 660.00 | $ 330.00 |
| | | | |
| B240 – Tax Issues | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| | | | |
| B310 – Claims Administration and Objections | | | |
| K Banner | 0.60 | 525.00 | $ 315.00 |
| | | | |
| B410 – Grant Receivables | | | |
| K Banner | 1.50 | 525.00 | $ 787.50 |
| JA Krieger | 0.10 | 660.00 | $ 66.00 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 3.00 | 525.00 | $ 1,575.00 |
| JA Krieger | 2.30 | 660.00 | $ 1,518.00 |
| JB Sokol | 0.70 | 695.00 | $ 486.50 |
| | | | |
| Total | 14.90 | | $ 8,452.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 10/02/20                                    Charges through: 09/30/20
Invoice # 686455

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B110 – Case Administration | 0.30 | $ 157.50 |
| B120 – Asset Analysis and Recovery | 1.20 | $ 749.00 |
| B130 – Asset Disposition | 0.20 | $ 105.00 |
| B140 – Relief from Stay/Adequate Protection Proceedings | 0.80 | $ 420.00 |
| B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| B220 – Employee Benefits/Pensions | 3.70 | $ 2,010.00 |
| B240 – Tax Issues | 0.20 | $ 105.00 |
| B310 – Claims Administration and Objections | 0.60 | $ 315.00 |
| B410 – Grant Receivables | 1.60 | $ 853.50 |
| B420 – Commercial Tort Claims | 6.00 | $ 3,579.50 |
| Total | 14.90 | $ 8,452.00 |

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 260,200.21 | |
| Balance Forward | | $ 260,200.21 |
| Current Month Fees | $ 8,452.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 8,452.00 |
| Total Due from Current Charges | | $ 8,452.00 |
| **AMOUNT DUE** | | **$ 268,652.21** |

## GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 10/02/20                                                    Charges through: 09/30/20
Invoice # 686455

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 2.90 | 660.00 | $ 1,914.00 |
| J Sokol | 1.40 | 695.00 | $ 973.00 |
| K Banner | 10.60 | 525.00 | $ 5,565.00 |
| Total | 14.90 | | $ 8,452.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 10/02/20
Invoice # 686455

Charges through: 09/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 10/02/20 | Adjustments To 10/02/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 260,200.21 | $ 8,452.00 | $ 0.00 | $ 0.00 | $ 268,652.21 |
| | **Bill Total** | **$ 260,200.21** | **$ 8,452.00** | **$ 0.00** | **$ 0.00** | **$ 268,652.21** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 11/30/20
Invoice # 688202

Charges through: 10/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 11/30/20 | Adjustments To 11/30/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 268,652.21 | $ 12,026.00 | $ 0.00 | $ 0.00 | $ 280,678.21 |
| | **Bill Total** | **$ 268,652.21** | **$ 12,026.00** | **$ 0.00** | **$ 0.00** | **$ 280,678.21** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 11/30/20                                Charges through: 10/31/20
Invoice # 688202

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | | | |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 10/08/20 | K Banner | Review case docket for developments. | 0.10 | $ 52.50 |
| | | Total B110 – Case Administration | 0.10 | $ 52.50 |
| | | | | |
| B140 – Relief from Stay/Adequate Protection Proceedings | | | | |
| 10/12/20 | K Banner | Email exchange with B. Turner regarding automatic stay relating to matter pending before bankruptcy and confer with J. Krieger. | 0.20 | $ 105.00 |
| | | Total B140 – Relief from Stay/Adequate Protection Proceedings | 0.20 | $ 105.00 |
| | | | | |
| B150 – Meetings of and Communications with Creditors | | | | |
| 10/23/20 | K Banner | Review schedules and proof of claim of NIU College and telephone call with representative regarding general status of the bankruptcy case. | 0.30 | $ 157.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| | | | | |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | | |
| 10/19/20 | K Banner | Review DOL subpoena and responses thereto served on Ultimate Software (.3); email exchange with B. Marks regarding the same (.1); review correspondence from insurer regarding molestation claims and confer with J. Krieger regarding the same (.2). | 0.60 | $ 315.00 |
| 10/20/20 | K Banner | Email exchange with D. Devine regarding production of documents from Ultimate Software, review of secure correspondence regarding the same and confer with C. Pickrell regarding download and storing of information (.3); email to Trustee regarding the same (.1). | 0.40 | $ 210.00 |
| 10/27/20 | K Banner | Email exchange with D. Devine regarding Ultimate Software SQL backup production (.1); telephone call with litigation support team regarding SQL data received from Ultipro (.4). | 0.50 | $ 262.50 |
| 10/29/20 | K Banner | Email exchange with D. Johnston regarding molestation insurance claim. | 0.10 | $ 52.50 |
| 10/30/20 | K Banner | Email exchange with B. Caudill regarding Camino molestation action. | 0.10 | $ 52.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.70 | $ 892.50 |
| | | | | |
| | | Total B100 – Administration | 2.30 | $ 1,207.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 11/30/20                                  Charges through: 10/31/20
Invoice # 688202

| Date | Timekeeper | *FEES*<br>Description of Services | Hours | Amount |
|------|-----------|-----------------------------------|-------|--------|
| | | **B200 – Operations** | | |
| | | **B240 – Tax Issues** | | |
| 10/12/20 | K Banner | Review FUTA tax refund payments and email exchange with Trustee regarding the same (.2); confer with J. Krieger regarding the same (.1). | 0.30 | $ 157.50 |
| | | Total B240 – Tax Issues | 0.30 | $ 157.50 |
| | | Total B200 – Operations | 0.30 | $ 157.50 |
| | | **B300 – Claims and Plan** | | |
| | | **B310 – Claims Administration and Objections** | | |
| 10/12/20 | K Banner | Review amended claim of Ca Labor Commission and compare to data of initial claim filed. | 0.20 | $ 105.00 |
| | | Total B310 – Claims Administration and Objections | 0.20 | $ 105.00 |
| | | Total B300 – Claims and Plan | 0.20 | $ 105.00 |
| | | **B400 – Carve-Out Matters** | | |
| | | **B410 – Grant Receivables** | | |
| 10/01/20 | JA Krieger | Preparation of email to K. Banner regarding grant receivable from Mayor's office and review response (.1); telephone conference(s) with K. Banner regarding same (.1) | 0.20 | $ 132.00 |
| 10/06/20 | K Banner | Further review of MIP accounting files on Applianz database for information regarding grant receivables (.5); review and analyze invoices and documents located on OneDrive for Champions for Change grant receivable (.8). | 1.30 | $ 682.50 |
| 10/07/20 | K Banner | Research regarding appropriate contact at LA County for Champions for Change receivable, compile information on receivable, and extended email exchange with representatives from LA County (.6); review documents and invoices on OneDrive system relating to Kids Code program receivables and draft email to M. Heyn of CDE (1.2); email exchange with W. Loo-Smart regarding EWDD receivable and information and access to accounting information (.2). | 2.00 | $ 1,050.00 |
| 10/08/20 | K Banner | Review and analyze OneDrive database of YPI records for information relating to Unidos receivable and draft inquiry regarding unpaid receivable (.8); review and analyze information from LA County regarding Champions for Change (.2); email to Trustee regarding status of invoiced receivable collection (.1). | 1.10 | $ 577.50 |
| 10/09/20 | K Banner | Email exchange with Trustee regarding receivable from | 0.50 | $ 262.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 11/30/20
Invoice # 688202

Charges through: 10/31/20

## *FEES*

| Date | Timekeeper | *Description of Services* | Hours | Amount |
|------|-----------|----------------------------|-------|--------|
| | | Mayor's office (.1); telephone call with M. Heyn regarding CDE-related receivables (.2); further review of information regarding CDE-related programs (.2). | | |
| 10/13/20 | K Banner | Telephone call with Trustee regarding latest developments re: grant receivables. | 0.20 | $ 105.00 |
| 10/14/20 | K Banner | Review information from M. Heyn regarding payments on CDE programs and email exchange with M. Heyn. | 0.20 | $ 105.00 |
| 10/16/20 | K Banner | Review list of documents needed for EWDD receivable and email to D. Oshiro regarding the same. | 0.30 | $ 157.50 |
| 10/22/20 | K Banner | Email exchange with D. Oshiro regarding gathering records for EWDD receivable (.1); review and analyze payroll and other information from Trustee re voluminous document request by EWDD (1.0). | 1.10 | $ 577.50 |
| | | Total B410 – Grant Receivables | 6.90 | $ 3,649.50 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 10/05/20 | JA Krieger | Email with K. Banner regarding draft letter to insurance company (.1); Email(s) with J. Sokol regarding comments on draft letter (.2) | 0.30 | $ 198.00 |
| 10/05/20 | JB Sokol | Prepare letter responding to insurer's coverage position. | 1.00 | $ 695.00 |
| 10/06/20 | JA Krieger | Review changes to draft letter to insurance company (.1); preparation of email to Sokol (.1); telephone conference(s) with K. Banner regarding same (.1) | 0.30 | $ 198.00 |
| 10/06/20 | K Banner | Review and revise letter to Hanover and confer with J. Krieger (.6); email exchange with Trustee regarding the same (.1). | 0.70 | $ 367.50 |
| 10/08/20 | K Banner | Further review of district court records for information regarding potential actions against D. Slingerland. | 0.20 | $ 105.00 |
| 10/12/20 | JA Krieger | Review email from D. Fife regarding FUTA payments (.1); review email from K. Banner (.1); telephone conference(s) with K. Banner regarding same (.1) | 0.30 | $ 198.00 |
| 10/12/20 | K Banner | Research regarding extent and application of extension of time to bring actions under 11 USC 108 with respect to commercial tort claims. | 1.10 | $ 577.50 |
| 10/23/20 | JA Krieger | Analyze Brown correspondence regarding insurance coverage(.3); telephone conference(s) with K. Banner regarding same (.4); review J. Sokol emails (.2) and preparation of email to K. Banner (.1) | 1.00 | $ 660.00 |
| 10/23/20 | JA Krieger | Telephone conference(s) with J. Sokol and K. Banner regarding response to D. Brown | 0.80 | $ 528.00 |
| 10/23/20 | JB Sokol | Review and analyze insurer's coverage position letter (.7); call with Jeff Krieger and Keith Banner re same (.8). | 1.50 | $ 1,042.50 |
| 10/23/20 | K Banner | Review new detailed correspondence from Hanover regarding crime policy claim and confer with J. Krieger and J. Sokol regarding preliminary thoughts (.6); further research and draft findings regarding application of 2 year statute of limitations | 3.30 | $ 1,732.50 |

# GREENBERG GLUSKER

**2049 Century Park East**                                    General billing questions: (310) 201-7492
**Suite 2600**                                                              (310) 785-6842
**Los Angeles, CA 90067**                                      Payments: (310) 785-6846

                                                                              Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 11/30/20                                         Charges through: 10/31/20
Invoice # 688202

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | extension on claims relevant to commercial tort claims (1.0); review and analyze previous voluminous requests and documents produced re Hanover claim in light of new developments (1.0); telephone conference with J. Krieger and J. Sokol regarding strategy and response re crime policy claim (.7). | | |
| 10/27/20 | JA Krieger | Telephone conference(s) with K. Banner regarding strategy on Hanover insurance claim | 0.20 | $ 132.00 |
| 10/27/20 | K Banner | Confer with J. Krieger regarding next steps for crime policy claim and email to Trustee regarding the same (.2); review latest Hanover letter in preparation for meeting with Trustee (.2); telephone conference with Trustee and J. Krieger regarding strategy for crime insurance policy (.5). | 0.90 | $ 472.50 |
| | Total B420 – Commercial Tort Claims | | 11.60 | $ 6,906.50 |
| | Total B400 – Carve-Out Matters | | 18.50 | $ 10,556.00 |
| Total fees for this matter: | | | | $ 12,026.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 11/30/20                                    Charges through: 10/31/20
Invoice # 688202

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B110 – Case Administration | | | |
| K Banner | 0.10 | 525.00 | $ 52.50 |
| B140 – Relief from Stay/Adequate Protection Proceedings | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 1.70 | 525.00 | $ 892.50 |
| B240 – Tax Issues | | | |
| K Banner | 0.30 | 525.00 | $ 157.50 |
| B310 – Claims Administration and Objections | | | |
| K Banner | 0.20 | 525.00 | $ 105.00 |
| B410 – Grant Receivables | | | |
| K Banner | 6.70 | 525.00 | $ 3,517.50 |
| JA Krieger | 0.20 | 660.00 | $ 132.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 6.20 | 525.00 | $ 3,255.00 |
| JA Krieger | 2.90 | 660.00 | $ 1,914.00 |
| JB Sokol | 2.50 | 695.00 | $ 1,737.50 |
| Total | 21.30 | | $ 12,026.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 11/30/20                                        Charges through: 10/31/20
Invoice # 688202

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B110 – Case Administration | 0.10 | $ 52.50 |
| B140 – Relief from Stay/Adequate Protection Proceedings | 0.20 | $ 105.00 |
| B150 – Meetings of and Communications with Creditors | 0.30 | $ 157.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.70 | $ 892.50 |
| B240 – Tax Issues | 0.30 | $ 157.50 |
| B310 – Claims Administration and Objections | 0.20 | $ 105.00 |
| B410 – Grant Receivables | 6.90 | $ 3,649.50 |
| B420 – Commercial Tort Claims | 11.60 | $ 6,906.50 |
| Total | 21.30 | $ 12,026.00 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 268,652.21 | |
| | | |
| Balance Forward | | $ 268,652.21 |
| Current Month Fees | $ 12,026.00 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 12,026.00 |
| | | |
| Total Due from Current Charges | | $ 12,026.00 |
| | | |
| **AMOUNT DUE** | | **$ 280,678.21** |

Atty : JAK, #264 / P1093722                    Page 7                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 11/30/20                                              Charges through: 10/31/20
Invoice # 688202

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| J Krieger | 3.10 | 660.00 | $ 2,046.00 |
| J Sokol | 2.50 | 695.00 | $ 1,737.50 |
| K Banner | 15.70 | 525.00 | $ 8,242.50 |
| Total | 21.30 | | $ 12,026.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 11/30/20
Invoice # 688202

Charges through: 10/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 11/30/20 | Adjustments To 11/30/20 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 268,652.21 | $ 12,026.00 | $ 0.00 | $ 0.00 | $ 280,678.21 |
| | **Bill Total** | **$ 268,652.21** | **$ 12,026.00** | **$ 0.00** | **$ 0.00** | **$ 280,678.21** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:

| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/25/21
Invoice # 691035

Charges through: 11/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/25/21 | Adjustments To 01/25/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 280,678.21 | $ 1,288.50 | $ 0.00 | $ 0.00 | $ 281,966.71 |
| | **Bill Total** | **$ 280,678.21** | **$ 1,288.50** | **$ 0.00** | **$ 0.00** | **$ 281,966.71** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1097564

Page 1

Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 01/25/21
Invoice # 691035

Charges through: 11/30/20

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**
  B190 – Other Contested Matters (excluding assumption/rejection motions)

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 11/03/20 | K Banner | Telephone call with B. Caudill regarding state court molestation action (.5); review relief from stay stipulation and order and email to B. Caudill (.2); review complaint filed against Camino Nuevo school and email inquiry to D. Oshiro (.2). | 0.90 | $ 472.50 |
| 11/12/20 | K Banner | Email exchange with D. Oshiro regarding access to Ultipro system (.1); email exchange with Trustee regarding the same and review of Payroll information from Google drive (.2). | 0.30 | $ 157.50 |
| | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | | 1.20 | $ 630.00 |
| | Total B100 – Administration | | 1.20 | $ 630.00 |

**B400 – Carve-Out Matters**
  B410 – Grant Receivables

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 11/20/20 | JA Krieger | Telephone conference(s) with K. Banner regarding addressing City's response on the grant payment | 0.40 | $ 264.00 |
| 11/20/20 | JA Krieger | Preparation of email to city regarding demand for payment (.1); preparation of email to client (.1) | 0.20 | $ 132.00 |
| 11/20/20 | K Banner | Conference with J. Krieger regarding HCID grant receivable and email to Trustee regarding the same (.4); email exchange with T. Leong regarding HCID proposal (.1). | 0.50 | $ 262.50 |
| | Total B410 – Grant Receivables | | 1.10 | $ 658.50 |
| | Total B400 – Carve-Out Matters | | 1.10 | $ 658.50 |

| | | | | |
|---|---|---|---|---|
| Total fees for this matter: | | | | $ 1,288.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 01/25/21                                                                 Charges through: 11/30/20
Invoice # 691035

### Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 1.20 | 525.00 | $ 630.00 |
| | | | |
| B410 – Grant Receivables | | | |
| K Banner | 0.50 | 525.00 | $ 262.50 |
| JA Krieger | 0.60 | 660.00 | $ 396.00 |
| Total | 2.30 | | $ 1,288.50 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.20 | $ 630.00 |
| B410 – Grant Receivables | 1.10 | $ 658.50 |
| Total | 2.30 | $ 1,288.50 |

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 280,678.21 | |
| | | |
| Balance Forward | | $ 280,678.21 |
| Current Month Fees | $ 1,288.50 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 1,288.50 |
| | | |
| Total Due from Current Charges | | $ 1,288.50 |
| | | |
| **AMOUNT DUE** | | **$ 281,966.71** |

# GREENBERG GLUSKER

**2049 Century Park East**  
**Suite 2600**  
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**  
**(310) 785-6842**  
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**  
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 01/25/21                                    Charges through: 11/30/20  
Invoice # 691035

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.60 | 660.00 | $ 396.00 |
| K Banner | 1.70 | 525.00 | $ 892.50 |
| Total | 2.30 | | $ 1,288.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/25/21
Invoice # 691035

Charges through: 11/30/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/25/21 | Adjustments To 01/25/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 280,678.21 | $ 1,288.50 | $ 0.00 | $ 0.00 | $ 281,966.71 |
| | **Bill Total** | **$ 280,678.21** | **$ 1,288.50** | **$ 0.00** | **$ 0.00** | **$ 281,966.71** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:
| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/25/21
Invoice # 691036

Charges through: 12/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/25/21 | Adjustments To 01/25/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 281,966.71 | $ 11,215.50 | $ 0.00 | $ 0.00 | $ 293,182.21 |
| | **Bill Total** | **$ 281,966.71** | **$ 11,215.50** | **$ 0.00** | **$ 0.00** | **$ 293,182.21** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1102196                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 01/25/21
Invoice # 691036

Charges through: 12/31/20

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | | | |
| B100 – Administration | | | | |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | | |
| 12/02/20 | JA Krieger | Review vmail from attorney service regarding subpoena (.1); conference with K. Banner regarding same (.1) | 0.20 | $ 132.00 |
| 12/03/20 | JA Krieger | Review and respond to voicemail regarding subpoena (.1); telephone conference(s) with K. Block regarding attorney service request for payroll records (.2); telephone conference(s) with attorney service regarding same (.2) | 0.50 | $ 330.00 |
| 12/03/20 | K Banner | Confer with J. Krieger regarding new subpoena request for payroll records. | 0.20 | $ 105.00 |
| 12/17/20 | K Banner | Review subpoena relating to Robledo arbitration. | 0.20 | $ 105.00 |
| 12/18/20 | K Banner | Telephone conference with J. Sokol and J. Krieger regarding subpoena relating to Kaiser matter and email to Trustee regarding the same. | 0.50 | $ 262.50 |
| 12/21/20 | JA Krieger | Telephone conference(s) with J. Rund regarding response to subpoena from Lewis Brisbois | 0.20 | $ 132.00 |
| 12/21/20 | K Banner | Telephone conference with Trustee regarding responding to subpoena (.2); email exchange with S. Chow regarding YPI paper records per request of DOL (.2); email exchange with M. Heyn regarding the same (.1). | 0.50 | $ 262.50 |
| 12/23/20 | K Banner | Draft informal objections and response to counsel regarding subpoena. | 0.50 | $ 262.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 2.80 | $ 1,591.50 |
| | | | | |
| | | Total B100 – Administration | 2.80 | $ 1,591.50 |
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B410 – Grant Receivables | | | | |
| 12/02/20 | K Banner | Review and analyze documentation from city regarding HCID receivable (.5); email exchange with T. Leong and Trustee regarding the same (.2). | 0.70 | $ 367.50 |
| 12/03/20 | K Banner | Email exchange with T. Leong regarding resolution of HCID receivable. | 0.20 | $ 105.00 |
| 12/04/20 | JA Krieger | Telephone conference(s) with K. Banner regarding agreement with city | 0.10 | $ 66.00 |
| 12/04/20 | K Banner | Draft and revise accord and satisfaction agreement with HCID. | 1.10 | $ 577.50 |
| 12/05/20 | JA Krieger | Review and revise accord and satisfaction agreement (.2); preparation of email to K. Banner (.1) | 0.30 | $ 198.00 |
| 12/08/20 | JA Krieger | Telephone conference(s) with K. Banner regarding accord and satisfaction and motion | 0.20 | $ 132.00 |
| 12/08/20 | K Banner | Confer with J. Krieger regarding accord and satisfaction | 0.60 | $ 315.00 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 01/25/21                                    Charges through: 12/31/20
Invoice # 691036

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | agreement with HCID (.3); review and revise accord and satisfaction agreement (.3). | | |
| 12/09/20 | JA Krieger | Review and revise accord and satisfaction agreement | 0.30 | $ 198.00 |
| 12/09/20 | K Banner | Review and revise HCID agreement and email exchange with Trustee (.2); telephone call with Trustee regarding HCID and other matters (.3); email to T. Leung regarding the HCID agreement (.1). | 0.60 | $ 315.00 |
| 12/11/20 | K Banner | Telephone conference with Trustee regarding EWDD grant receivable. | 0.20 | $ 105.00 |
| 12/15/20 | K Banner | Further review of MIP accounting records for information requested by EWDD receivable. | 0.50 | $ 262.50 |
| 12/16/20 | K Banner | Prepare and review general ledger reports as requested by EWDD. | 0.50 | $ 262.50 |
| 12/18/20 | JA Krieger | Telephone conference(s) with K. Banner and J. Sokol regarding response to insurance coverage letter | 1.20 | $ 792.00 |
| 12/24/20 | K Banner | Review and revise accord and satisfaction agreement for HCID receivable and email to HCID (.3); email exchange with Trustee regarding the same (.1). | 0.40 | $ 210.00 |
| | | **Total B410 – Grant Receivables** | 6.90 | $ 3,906.00 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 12/02/20 | K Banner | Review prior correspondence from Hanover and draft portions of detailed response regarding crime coverage claim. | 2.20 | $ 1,155.00 |
| 12/04/20 | K Banner | Continue draft portions of letter to Hanover responding to voluminous requests. | 1.00 | $ 525.00 |
| 12/09/20 | JA Krieger | Address issues relating to response to Hanover | 0.20 | $ 132.00 |
| 12/09/20 | K Banner | Continue drafting and revising letter to Hanover responding to voluminous information requests. | 1.60 | $ 840.00 |
| 12/14/20 | JA Krieger | Telephone conference(s) with K. Banner regarding revisions to response to Hanover | 0.40 | $ 264.00 |
| 12/15/20 | JA Krieger | Review and revise correspondence to D. Brown | 0.60 | $ 396.00 |
| 12/17/20 | JB Sokol | Prepare letter to coverage counsel for employee dishonesty carrier. | 0.70 | $ 486.50 |
| 12/18/20 | JA Krieger | Telephone conference(s) with J. Sokol regarding response to subpoena | 0.40 | $ 264.00 |
| 12/18/20 | JB Sokol | Conference with Jeff Krieger and Keith Banner re response to Hanover's coverage position letter. | 1.40 | $ 973.00 |
| 12/18/20 | K Banner | Review revised draft of letter to Hanover in preparation for conference call (.3); telephone conference with J. Sokol and J. Krieger regarding response to Hanover (1.0). | 1.30 | $ 682.50 |
| | | **Total B420 – Commercial Tort Claims** | 9.80 | $ 5,718.00 |
| | | | | |
| | | **Total B400 – Carve-Out Matters** | 16.70 | $ 9,624.00 |

Atty : JAK, #264 / P1102196                 Page 3                 Tax ID # 95-2161045
Exhibit 2, page 173

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 01/25/21                                    Charges through: 12/31/20
Invoice # 691036

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| Total fees for this matter: | | | | $ 11,215.50 |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 1.90 | 525.00 | $ 997.50 |
| JA Krieger | 0.90 | 660.00 | $ 594.00 |
| **B410 – Grant Receivables** | | | |
| K Banner | 4.80 | 525.00 | $ 2,520.00 |
| JA Krieger | 2.10 | 660.00 | $ 1,386.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 6.10 | 525.00 | $ 3,202.50 |
| JA Krieger | 1.60 | 660.00 | $ 1,056.00 |
| JB Sokol | 2.10 | 695.00 | $ 1,459.50 |
| Total | 19.50 | | $ 11,215.50 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 2.80 | $ 1,591.50 |
| B410 – Grant Receivables | 6.90 | $ 3,906.00 |
| B420 – Commercial Tort Claims | 9.80 | $ 5,718.00 |
| Total | 19.50 | $ 11,215.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 01/25/21                                    Charges through: 12/31/20
Invoice # 691036

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 281,966.71 |
| | | |
| Balance Forward | | $ 281,966.71 |
| Current Month Fees | $ 11,215.50 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 11,215.50 |
| | | |
| Total Due from Current Charges | | $ 11,215.50 |
| | | |
| **AMOUNT DUE** | | **$ 293,182.21** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 4.60 | 660.00 | $ 3,036.00 |
| J Sokol | 2.10 | 695.00 | $ 1,459.50 |
| K Banner | 12.80 | 525.00 | $ 6,720.00 |
| Total | 19.50 | | $ 11,215.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/25/21
Invoice # 691036

Charges through: 12/31/20

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/25/21 | Adjustments To 01/25/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 281,966.71 | $ 11,215.50 | $ 0.00 | $ 0.00 | $ 293,182.21 |
| | **Bill Total** | **$ 281,966.71** | **$ 11,215.50** | **$ 0.00** | **$ 0.00** | **$ 293,182.21** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in <u>US Dollars</u>:

| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/23/21
Invoice # 695280

Charges through: 01/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/23/21 | Adjustments To 04/23/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 293,182.21 | $ 6,546.62 | $ 0.00 | $ 0.00 | $ 299,728.83 |
| | **Bill Total** | **$ 293,182.21** | **$ 6,546.62** | **$ 0.00** | **$ 0.00** | **$ 299,728.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1113648                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

| 2049 Century Park East | General billing questions: (310) 201-7492 |
|---|---|
| Suite 2600 | (310) 785-6842 |
| Los Angeles, CA 90067 | Payments: (310) 785-6846 |
| | Fax: (310) 553-7018 |

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,  Youth Policy Institute, Inc.

Invoice date: 04/23/21                                             Charges through: 01/31/21
Invoice # 695280

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B100 – Administration** | | | | |
| **B110 – Case Administration** | | | | |
| 01/06/21 | JA Krieger | Telephone conference(s) with K. Banner regarding correspondence from landlord’s counsel (.1); review multiple emails. From Meadows and emails from Latham regarding documents at landlord's location (.2) | 0.30 | $ 202.50 |
| | | Total B110 – Case Administration | 0.30 | $ 202.50 |
| **B150 – Meetings of and Communications with Creditors** | | | | |
| 01/08/21 | K Banner | Email exchange with M. Laverty regarding creditor inquiry re status of case. | 0.10 | $ 57.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.10 | $ 57.50 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | | |
| 01/06/21 | K Banner | Email exchange with D. Medows regarding items abandoned at Beverly facility (.1); email exchange with DOL contacts regarding the same (.1). | 0.20 | $ 115.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.20 | $ 115.00 |
| | | Total B100 – Administration | 0.60 | $ 375.00 |
| **B200 – Operations** | | | | |
| **B230 – Financing/Cash Collateral** | | | | |
| 01/11/21 | K Banner | Email exchange with counsel for NFF regarding status of bankruptcy. | 0.10 | $ 57.50 |
| 01/12/21 | K Banner | Telephone conference with counsel for NFF regarding status of grant collections, etc. | 0.30 | $ 172.50 |
| 01/15/21 | K Banner | Email exchange with K. Lay regarding 9019 motion and status of carve out matters. | 0.10 | $ 57.50 |
| | | Total B230 – Financing/Cash Collateral | 0.50 | $ 287.50 |
| | | Total B200 – Operations | 0.50 | $ 287.50 |
| **B400 – Carve-Out Matters** | | | | |
| **B410 – Grant Receivables** | | | | |
| 01/07/21 | K Banner | Email exchange with T. Leong regarding settlement re HCID receivable. | 0.10 | $ 57.50 |

Atty : JAK, #264 / P1113648                          Page 2                          Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/23/21                                 Charges through: 01/31/21
Invoice # 695280

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 01/08/21 | K Banner | Draft and revise 9019 motion relating to agreement with HCID regarding grant receivable. | 1.40 | $ 805.00 |
| 01/11/21 | K Banner | Review general ledger information and payroll information for EWDD response and draft response to EWDD (1.0); email exchange with Trustee regarding the same (.1); review and revise 9019 motion regarding HCID agreement and draft Trustee's supporting declaration (.6); review changes to accord and satisfaction agreement and email exchange with M. Zavala and Trustee regarding the same (.2). | 1.90 | $ 1,092.50 |
| 01/12/21 | K Banner | Review partially executed HCID agreement and further email exchange with Trustee and M. Zavala (.2); review and revise 9019 motion regarding the same (.3). | 0.50 | $ 287.50 |
| 01/13/21 | K Banner | Confer with J. Krieger and email exchange with Trustee regarding 9019 motion re HCID receivable (.2); draft and revise notice of 9019 motion re HCID receivable (.5); review motion and notice prior to filing (.2); email to HCID regarding filed motion and notice (.1). | 1.00 | $ 575.00 |
| 01/20/21 | K Banner | Review and analyze documents of YPI relating to the Kids Code Program under the CDE and draft demand letters to Academia Moderna, Camino Nuevo Acadamy, Camino Nuevo Academy #2, and Crown Preparatory Academy regarding unpaid receivables (1.5); review YPI documents relating to Unidos grant receivable and draft demand letter regarding the same (.5); review champions for change receivable information and draft and revise follow up correspondence to La County regarding outstanding receivable under Champions for Change program (.3); follow up email to M. Ryder regarding Unidos receivable (.1). | 2.40 | $ 1,380.00 |
| 01/21/21 | K Banner | Review responses from various Kids Code charter schools regarding outstanding receivables and email to Trustee. | 0.30 | $ 172.50 |
| 01/22/21 | K Banner | Review case docket for developments relating to HCID 9019 motion. | 0.10 | $ 57.50 |
| 01/26/21 | K Banner | Review case docket for any developments relating to HCID 9019 motion. | 0.10 | $ 57.50 |
| 01/27/21 | K Banner | Review case docket for any opposition to HCID 9019 motion and review court's posted calendar regarding the same. | 0.20 | $ 115.00 |
| 01/28/21 | K Banner | Email exchange with W. Loo-Smart regarding EWDD receivable discussions and analysis and email exchange with Trustee regarding the same. | 0.20 | $ 115.00 |
| 01/29/21 | K Banner | Review court's posted calendar regarding hearing on HCID 9019 motion. | 0.10 | $ 57.50 |
| | | Total B410 – Grant Receivables | 8.30 | $ 4,772.50 |
| | | | | |
| | **B420 – Commercial Tort Claims** | | | |
| 01/08/21 | JA Krieger | Review and revise letter to D. Brown regarding insurance claim | 0.20 | $ 135.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 04/23/21
Invoice # 695280

Charges through: 01/31/21

| | | ***FEES*** | | | |
|---|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* | |
| 01/08/21 | K Banner | Further review of forensic investigation documents and review and revise letter to Hanover re Crime policy; email exchange with Trustee regarding the same. | 1.00 | $ 575.00 | |
| 01/13/21 | JA Krieger | Review and revise motion to approve grant receivable settlement | 0.30 | $ 202.50 | |
| 01/15/21 | K Banner | Telephone call with Trustee regarding response to Hanover and review and revise letter to Hanover. | 0.30 | $ 172.50 | |
| | | Total B420 – Commercial Tort Claims | 1.80 | $ 1,085.00 | |
| | | Total B400 – Carve-Out Matters | 10.10 | $ 5,857.50 | |

| | |
|---|---|
| Total fees for this matter: | $ 6,520.00 |

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B110 – Case Administration | | | |
| JA Krieger | 0.30 | 675.00 | $ 202.50 |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 0.20 | 575.00 | $ 115.00 |
| B230 – Financing/Cash Collateral | | | |
| K Banner | 0.50 | 575.00 | $ 287.50 |
| B410 – Grant Receivables | | | |
| K Banner | 8.30 | 575.00 | $ 4,772.50 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 1.30 | 575.00 | $ 747.50 |
| JA Krieger | 0.50 | 675.00 | $ 337.50 |
| Total | 11.20 | | $ 6,520.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 04/23/21                                             Charges through: 01/31/21
Invoice # 695280

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.30 | $ 202.50 |
| B150 – Meetings of and Communications with Creditors | 0.10 | $ 57.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.20 | $ 115.00 |
| B230 – Financing/Cash Collateral | 0.50 | $ 287.50 |
| B410 – Grant Receivables | 8.30 | $ 4,772.50 |
| B420 – Commercial Tort Claims | 1.80 | $ 1,085.00 |
| Total | 11.20 | $ 6,520.00 |

| | *COSTS* | | |
|---|---|---|---|
| | *Date* | *Description* | *Amount* |
| through | 01/31/21 | Postage | $ 26.62 |
| | Total costs for this matter: | | $ 26.62 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E108 – Postage | $26.62 |
| Total | $ 26.62 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/23/21
Invoice # 695280

Charges through: 01/31/21

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 293,182.21 | |
| Balance Forward | | $ 293,182.21 |
| Current Month Fees | $ 6,520.00 | |
| Current Month Costs | $ 26.62 | |
| Total Current Charges | | $ 6,546.62 |
| Total Due from Current Charges | | $ 6,546.62 |
| **AMOUNT DUE** | | **$ 299,728.83** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.80 | 675.00 | $ 540.00 |
| K Banner | 10.40 | 575.00 | $ 5,980.00 |
| Total | 11.20 | | $ 6,520.00 |

Atty : JAK, #264 / P1113648                Page 6

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/23/21
Invoice # 695280

Charges through: 01/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/23/21 | Adjustments To 04/23/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 293,182.21 | $ 6,546.62 | $ 0.00 | $ 0.00 | $ 299,728.83 |
| | **Bill Total** | **$ 293,182.21** | **$ 6,546.62** | **$ 0.00** | **$ 0.00** | **$ 299,728.83** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/23/21
Invoice # 695281

Charges through: 02/28/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/23/21 | Adjustments To 04/23/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 299,728.83 | $ 19,405.00 | $ 0.00 | $ 0.00 | $ 319,133.83 |
| | **Bill Total** | **$ 299,728.83** | **$ 19,405.00** | **$ 0.00** | **$ 0.00** | **$ 319,133.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1113649                Page 1                Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice # 695281

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 02/10/21 | C Pickrell | Hosting data for transmittal. | 0.10 | $ 35.00 |
| | | Total B110 – Case Administration | 0.10 | $ 35.00 |
| | | | | |
| B150 – Meetings of and Communications with Creditors | | | | |
| 02/10/21 | K Banner | Email exchange with C. Danielson regarding creditor inquiry as to status of case. | 0.10 | $ 57.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.10 | $ 57.50 |
| | | | | |
| B180 – Avoidance Action Analysis | | | | |
| 02/03/21 | K Banner | Review Debtor's electronic records regarding documents relating to tax payment as potential preference (1.2); review and analyze Oracle accounting data for information regarding potential preference claims (2.0). | 3.20 | $ 1,840.00 |
| 02/04/21 | JA Krieger | Telephone conference(s) with K. Banner regarding avoidance action analysis | 0.30 | $ 202.50 |
| 02/04/21 | K Banner | Detailed review of Oracle AP payment report and assess potential preference payments (2.3); conference with J. Krieger regarding the same (.2); preliminary research regarding recovery of late paid insurance premiums as preference payments (.8); review and analyze bank statements with regard to potential Kaiser preference claims (.8); review and analyze various claims filed in bankruptcy case with respect to potential recipients of preferential transfers (.7). | 4.80 | $ 2,760.00 |
| 02/05/21 | K Banner | Review and analyze tax transcript, payroll reports, information on YPI's OneDrive and other documents regarding potential IRS preference (1.8); email exchange with Trustee and D. Fife regarding the same (.2); supplemental research regarding potential recovery of those funds (.5); review and analyze bank statements of debtor for information relating to potential preference payments in accounting records (1.7). | 4.20 | $ 2,415.00 |
| 02/08/21 | JA Krieger | Review K. Banner email analysis of preference actions | 0.20 | $ 135.00 |
| 02/08/21 | K Banner | Further review of Oracle accounting records for additional potential preference payments (.9); draft and review memorandum regarding preference analysis from Oracle books (1.0). | 1.90 | $ 1,092.50 |
| 02/09/21 | K Banner | Further research regarding potential avoidance of tax payments (.5); further review and analysis of tax payments and payroll records regarding the same (.6). | 1.10 | $ 632.50 |
| 02/10/21 | K Banner | Further research regarding potential recovery of delinquent | 1.70 | $ 977.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7577
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice # 695281

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | payroll taxes (.8); review of SOFA against information in Oracle regarding potential preferences (.9). | | |
| 02/11/21 | K Banner | Further research regarding potential bases to avoid $1m pre-petition late tax payment. | 2.00 | $ 1,150.00 |
| 02/12/21 | JA Krieger | Telephone conference(s) with K. Banner regarding preference analysis | 1.00 | $ 675.00 |
| 02/12/21 | K Banner | Telephone conference with J. Krieger regarding analysis of preference claims, including potential tax claims and findings from Oracle records. | 1.00 | $ 575.00 |
| | | Total B180 – Avoidance Action Analysis | 21.40 | $ 12,455.00 |
| | | Total B100 – Administration | 21.60 | $ 12,547.50 |

B200 – Operations
  B240 – Tax Issues

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 02/03/21 | K Banner | Email exchange with Trustee regarding tax transcript status. | 0.10 | $ 57.50 |
| 02/24/21 | K Banner | Review tax transcripts from 2016-2019. | 0.30 | $ 172.50 |
| | | Total B240 – Tax Issues | 0.40 | $ 230.00 |
| | | Total B200 – Operations | 0.40 | $ 230.00 |

B300 – Claims and Plan
  B310 – Claims Administration and Objections

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 02/24/21 | K Banner | Review proof of claim from CA Dept of Tax. | 0.20 | $ 115.00 |
| | | Total B310 – Claims Administration and Objections | 0.20 | $ 115.00 |
| | | Total B300 – Claims and Plan | 0.20 | $ 115.00 |

B400 – Bankruptcy-Related Advice
  B410 – General Bankruptcy Advice/Opinions

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 02/01/21 | K Banner | Telephone call and email exchange with E. Cuevas regarding Academia Moderna receivable (.2); email to Trustee regarding the same (.1); review court's posted calendar for updates regarding HCID 9019 motion (.1). | 0.40 | $ 230.00 |
| 02/02/21 | K Banner | Email exchange with L. Ryder regarding Unidos receivable. | 0.10 | $ 57.50 |
| 02/05/21 | K Banner | Review court's tentative rulings for information regarding HCID 9019 motion. | 0.10 | $ 57.50 |
| 02/08/21 | JA Krieger | Review email from K. Banner regarding recovery of Alta Public Schools grant receivable | 0.10 | $ 67.50 |
| 02/08/21 | K Banner | Email exchange with Trustee and E. Cuevas regarding | 0.90 | $ 517.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7577
(310) 785-6842
Payments: (310) 785-6846
Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice 695281

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | receivable from Academia Moderna (.2); review court's calendar and tentative ruling regarding HCID 9019 motion (.2); draft order approving 9019 motion regarding HCID grant receivable (.5). | | |
| 02/10/21 | K Banner | Review cash reconciliation reports and bank statements requested by EWDD re: outstanding receivable (1.0); email to W. Loo-Smart regarding the same (.1). | 1.10 | $ 632.50 |
| 02/11/21 | K Banner | Further email exchange with W. Loo-Smart regarding EWDD receivable (.1); email to Trustee regarding the same (.1); review and revise order and notice of lodgment relating to HCID receivable prior to filing/lodgment (.4). | 0.60 | $ 345.00 |
| 02/12/21 | K Banner | Review entered order on HCID compromise and email to T. Leung (.2); email exchange with Trustee regarding the same (.1). | 0.30 | $ 172.50 |
| 02/16/21 | JA Krieger | Telephone conference(s) with K. Banner regarding Mayor's office response (.1); preparation of email to J. Rund regarding same and review response (.1) | 0.20 | $ 135.00 |
| 02/16/21 | K Banner | Email exchange with various representatives of HCID regarding payment of receivable (.2); confer with J. Krieger regarding status of grant receivables (.2). | 0.40 | $ 230.00 |
| 02/17/21 | K Banner | Email exchange with HCID and trustee regarding payment of receivable. | 0.20 | $ 115.00 |
| 02/22/21 | K Banner | Email exchange with HCID regarding payment on receivable and email exchange with Trustee regarding the same. | 0.20 | $ 115.00 |
| 02/26/21 | K Banner | Email exchange with M. Mork regarding Unidos grant receivable. | 0.20 | $ 115.00 |
| | | Total B410 – General Bankruptcy Advice/Opinions | 4.80 | $ 2,790.00 |
| | B420 – Restructuring | | | |
| 02/03/21 | JA Krieger | Telephone conference(s) with K. Banner regarding litigation strategy (.2); telephone conference(s) with A. Caimi regarding possible contingent fee representation against Slingerland (.7) | 0.90 | $ 607.50 |
| 02/03/21 | JA Krieger | Telephone conference(s) with J. Rund regarding potential counsel for insurance claim (.2); telephone conference(s) with K. Banner regarding same (.1) | 0.30 | $ 202.50 |
| 02/03/21 | K Banner | Conferences with J. Krieger regarding strategy going forward on insurance claim. | 0.40 | $ 230.00 |
| 02/04/21 | JA Krieger | Telephone conference(s) with J. Sokol regarding insurance claim strategy (.5); telephone conference(s) with potential contingency fee counsel (.5); review correspondence with insurance company (.3); preparation of email to proposed counsel (.2); telephone conference(s) with K. Banner regarding overall strategy regarding policies (.2) | 1.70 | $ 1,147.50 |
| 02/04/21 | K Banner | Further conference with J. Krieger regarding strategy for insurance litigation (.2); review public information regarding | 0.50 | $ 287.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice # 695281

### *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | former auditor for status and potential insurance coverage (.3). | | |
| 02/08/21 | JA Krieger | Review email from possible contingent fee counsel regarding willingness | 0.10 | $ 67.50 |
| 02/16/21 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance lawsuits (.4); telephone conference(s) with J. Sokol regarding strategy on insurance litigation (.5); preparation of email to K. Banner (.1) | 1.00 | $ 675.00 |
| 02/16/21 | K Banner | Confer with J. Krieger regarding strategy for insurance claims. | 0.20 | $ 115.00 |
| 02/26/21 | JB Sokol | Review letter from insurer's counsel. | 0.30 | $ 217.50 |
| 02/26/21 | K Banner | Review new correspondence from Hanover re: crime coverage claim and confer with J. Krieger and J. Sokol. | 0.30 | $ 172.50 |
| | Total B420 – Restructuring | | 5.70 | $ 3,722.50 |
| | Total B400 – Bankruptcy-Related Advice | | 10.50 | $ 6,512.50 |

| | | |
|---|---|---|
| Total fees for this matter: | | $ 19,405.00 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice # 695281

Summary Of Attorney Time By Task

———————————————————

|  | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| C Pickrell | 0.10 | 350.00 | $ 35.00 |
| | | | |
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| | | | |
| **B180 – Avoidance Action Analysis** | | | |
| K Banner | 19.90 | 575.00 | $ 11,442.50 |
| JA Krieger | 1.50 | 675.00 | $ 1,012.50 |
| | | | |
| **B240 – Tax Issues** | | | |
| K Banner | 0.40 | 575.00 | $ 230.00 |
| | | | |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 0.20 | 575.00 | $ 115.00 |
| | | | |
| **B410 – General Bankruptcy Advice/Opinions** | | | |
| K Banner | 4.50 | 575.00 | $ 2,587.50 |
| JA Krieger | 0.30 | 675.00 | $ 202.50 |
| | | | |
| **B420 – Restructuring** | | | |
| K Banner | 1.40 | 575.00 | $ 805.00 |
| JA Krieger | 4.00 | 675.00 | $ 2,700.00 |
| JB Sokol | 0.30 | 725.00 | $ 217.50 |
| | | | |
| Total | 32.70 | | $ 19,405.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice # 695281

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.10 | $ 35.00 |
| B150 – Meetings of and Communications with Creditors | 0.10 | $ 57.50 |
| B180 – Avoidance Action Analysis | 21.40 | $ 12,455.00 |
| B240 – Tax Issues | 0.40 | $ 230.00 |
| B310 – Claims Administration and Objections | 0.20 | $ 115.00 |
| B410 – General Bankruptcy Advice/Opinions | 4.80 | $ 2,790.00 |
| B420 – Restructuring | 5.70 | $ 3,722.50 |
| **Total** | 32.70 | $ 19,405.00 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 299,728.83 | |
| | | |
| Balance Forward | | $ 299,728.83 |
| Current Month Fees | $ 19,405.00 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 19,405.00 |
| | | |
| Total Due from Current Charges | | $ 19,405.00 |
| | | |
| **AMOUNT DUE** | | **$ 319,133.83** |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Charges through: 02/28/21

Invoice date: 04/23/21
Invoice # 695281

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| C Pickrell | 0.10 | 350.00 | $ 35.00 |
| J Krieger | 5.80 | 675.00 | $ 3,915.00 |
| J Sokol | 0.30 | 725.00 | $ 217.50 |
| K Banner | 26.50 | 575.00 | $ 15,237.50 |
| Total | 32.70 | | $ 19,405.00 |

Atty : JAK, #264 / P1113649                    Page 8                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**            **General billing questions: (310) 201-7577**
**Suite 2600**                                      **(310) 785-6842**
**Los Angeles, CA 90067**              **Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214                                              Charges through: 02/28/21
Invoice date: 04/23/21
Invoice # 695281

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/23/21 | Adjustments To 04/23/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 299,728.83 | $ 19,405.00 | $ 0.00 | $ 0.00 | $ 319,133.83 |
| | **Bill Total** | **$ 299,728.83** | **$ 19,405.00** | **$ 0.00** | **$ 0.00** | **$ 319,133.83** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/23/21
Invoice # 695282

Charges through: 03/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/23/21 | Adjustments To 04/23/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 319,133.83 | $ 5,530.00 | $ 0.00 | $ 0.00 | $ 324,663.83 |
| | **Bill Total** | **$ 319,133.83** | **$ 5,530.00** | **$ 0.00** | **$ 0.00** | **$ 324,663.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1112113                     Page 1                     Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 04/23/21                                   Charges through: 03/31/21
Invoice # 695282

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | ***FEES*** | | |
| | | | | |
| **B100 – Administration** | | | | |
| B110 – Case Administration | | | | |
| 03/18/21 | JA Krieger | Review email from D. Devine regarding Ultimate Software response to doj subpoena | 0.10 | $ 67.50 |
| 03/18/21 | K Banner | Review case docket for recent developments. | 0.10 | $ 57.50 |
| | | Total B110 – Case Administration | 0.20 | $ 125.00 |
| | | | | |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | | |
| 03/18/21 | K Banner | Email exchange with D. Devine and Trustee regarding documents to be produced to the DOJ. | 0.20 | $ 115.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.20 | $ 115.00 |
| | | | | |
| | | Total B100 – Administration | 0.40 | $ 240.00 |
| | | | | |
| **B400 – Carve-Out Matters** | | | | |
| B410 – Grant Receivables | | | | |
| 03/18/21 | K Banner | Email exchange with T. Stanton regarding Camino Nuevo receivable. | 0.10 | $ 57.50 |
| | | Total B410 – Grant Receivables | 0.10 | $ 57.50 |
| | | | | |
| B420 – Commercial Tort Claims | | | | |
| 03/02/21 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance counsel's response (.1); preparation of email to J. Rund regarding litigation counsel (.1) | 0.20 | $ 135.00 |
| 03/02/21 | K Banner | Confer with J. Krieger regarding strategy for crime insurance claim. | 0.20 | $ 115.00 |
| 03/03/21 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance litigation claim (.1); conference call with J. Rund and K. Banner regarding same (.4) | 0.50 | $ 337.50 |
| 03/03/21 | K Banner | Conference with J. Krieger and (portion of) J. Rund regarding strategy for crime insurance claim. | 0.50 | $ 287.50 |
| 03/10/21 | JA Krieger | Telephone conference(s) with prospective law firm regarding representation in insurance case (.5); preparation of follow up email (.1) | 0.60 | $ 405.00 |
| 03/11/21 | JA Krieger | Review vmail from Bidart's office regarding insurance litigation (.1); preparation of emails to K. Banner (.1); t/call(s) to J. Sokol regarding strategy (.1) | 0.30 | $ 202.50 |
| 03/11/21 | K Banner | Confer with J. Krieger regarding latest developments relating to retention of insurance attorney and review preliminary | 0.20 | $ 115.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 04/23/21                                          Charges through: 03/31/21
Invoice # 695282

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | assessment of counsel regarding the same. | | |
| 03/12/21 | JA Krieger | Emails with J. Sokol regarding insurance call | 0.10 | $ 67.50 |
| 03/15/21 | JA Krieger | Telephone conference(s) with J. Sokol and K. Banner regarding response to insurance counsel and litigation strategy (1.1); telephone conference(s) with K. Banner regarding follow up (.1) | 1.20 | $ 810.00 |
| 03/15/21 | JB Sokol | Conference with Jeff Krieger and Keith Banner re insurance claims. | 1.10 | $ 797.50 |
| 03/15/21 | K Banner | Zoom conference with J. Sokol and J. Krieger regarding next steps in crime policy coverage. | 1.00 | $ 575.00 |
| 03/16/21 | JA Krieger | Telephone conference(s) with J. Rund and K. Banner regarding response to insurance company and overall litigation strategy regarding officers | 0.80 | $ 540.00 |
| 03/16/21 | K Banner | Telephone conference with Trustee and J. Krieger regarding strategy re crime policy. | 0.80 | $ 460.00 |
| 03/17/21 | JA Krieger | Preparation of email to D. Brown requesting call on insurance coverage | 0.10 | $ 67.50 |
| 03/26/21 | JA Krieger | Telephone conference(s) with K. Banner regarding insurance non-response (.1); preparation of follow email to insurance counsel (.1); review response and arrange call (.1) | 0.30 | $ 202.50 |
| 03/26/21 | K Banner | Confer with J. Kreiger regarding conference with insurance counsel and review correspondence with counsel. | 0.20 | $ 115.00 |
| | Total B420 – Commercial Tort Claims | | 8.10 | $ 5,232.50 |
| | Total B400 – Carve-Out Matters | | 8.20 | $ 5,290.00 |
| Total fees for this matter: | | | | $ 5,530.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 04/23/21
Invoice # 695282

Charges through: 03/31/21

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** |  |  |  |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| JA Krieger | 0.10 | 675.00 | $ 67.50 |
|  |  |  |  |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** |  |  |  |
| K Banner | 0.20 | 575.00 | $ 115.00 |
|  |  |  |  |
| **B410 – Grant Receivables** |  |  |  |
| K Banner | 0.10 | 575.00 | $ 57.50 |
|  |  |  |  |
| **B420 – Commercial Tort Claims** |  |  |  |
| K Banner | 2.90 | 575.00 | $ 1,667.50 |
| JA Krieger | 4.10 | 675.00 | $ 2,767.50 |
| JB Sokol | 1.10 | 725.00 | $ 797.50 |
|  |  |  |  |
| Total | 8.60 |  | $ 5,530.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B110 – Case Administration | 0.20 | $ 125.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.20 | $ 115.00 |
| B410 – Grant Receivables | 0.10 | $ 57.50 |
| B420 – Commercial Tort Claims | 8.10 | $ 5,232.50 |
| Total | 8.60 | $ 5,530.00 |

# GREENBERG GLUSKER

**2049 Century Park East**                                    **General billing questions: (310) 201-7492**
**Suite 2600**                                                                      **(310) 785-6842**
**Los Angeles, CA 90067**                                              **Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 04/23/21                                                        Charges through: 03/31/21
Invoice # 695282

| RECAP OF AMOUNTS DUE | |
|---|---|
| Total Previous Balance | $ 319,133.83 |
| Balance Forward | $ 319,133.83 |
| Current Month Fees | $ 5,530.00 |
| Current Month Costs | $ 0.00 |
| Total Current Charges | $ 5,530.00 |
| Total Due from Current Charges | $ 5,530.00 |
| **AMOUNT DUE** | **$ 324,663.83** |

Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 4.20 | 675.00 | $ 2,835.00 |
| J Sokol | 1.10 | 725.00 | $ 797.50 |
| K Banner | 3.30 | 575.00 | $ 1,897.50 |
| Total | 8.60 | | $ 5,530.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/23/21
Invoice # 695282

Charges through: 03/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/23/21 | Adjustments To 04/23/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 319,133.83 | $ 5,530.00 | $ 0.00 | $ 0.00 | $ 324,663.83 |
| | **Bill Total** | **$ 319,133.83** | **$ 5,530.00** | **$ 0.00** | **$ 0.00** | **$ 324,663.83** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 05/26/21
Invoice # 696350

Charges through: 04/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/26/21 | Adjustments To 05/26/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 324,663.83 | $ 21,810.00 | $ 0.00 | $ 0.00 | $ 346,473.83 |
| | **Bill Total** | **$ 324,663.83** | **$ 21,810.00** | **$ 0.00** | **$ 0.00** | **$ 346,473.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1116071                                    Page 1                                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 05/26/21                                       Charges through: 04/30/21
Invoice # 696350

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

B100 – Administration
  B150 – Meetings of and Communications with Creditors

| | | | | |
|---|---|---|---|---|
| 04/16/21 | K Banner | Review demand re E. Morales wage claim and draft correspondence to counsel regarding bankruptcy, automatic stay, etc. | 0.60 | $ 345.00 |
| 04/21/21 | K Banner | Review claims register and claim filed by Cal. Labor Commission and email exchange with A. Macaraeg regarding E. Morales wages claim. | 0.30 | $ 172.50 |
| | Total B150 – Meetings of and Communications with Creditors | | 0.90 | $ 517.50 |

  B180 – Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 04/08/21 | JA Krieger | Telephone conference(s) with K. Banner regarding preference claim on insurance payments (.1); review complaints in Verity regarding same (.2); t/call(s) to other counsel regarding preference theory (.1); review and revise demand letter to IRS (.2); preparation of emails to K. Banner regarding same (.2) | 0.80 | $ 540.00 |
| 04/08/21 | K Banner | Draft memorandum regarding potential avoidance of withholding taxes (.6); research regarding potential recovery of insurance premium payments as avoidable transfers (1.2). | 1.80 | $ 1,035.00 |
| 04/09/21 | JA Krieger | Review and respond to email from other counsel regarding possible preference (.1); review K. Banner email to client regarding tax penalty preference (.1); review Schwartz 9th Circuit case regarding interplay of 362 and 549 (.2) | 0.40 | $ 270.00 |
| 04/09/21 | JA Krieger | Telephone conference(s) with other counsel regarding possible preference and defenses of insurance company (.2); preparation of email to K. Banner regarding same (.2); review response (.1) | 0.50 | $ 337.50 |
| 04/09/21 | K Banner | Research regarding potential avoidance of insurance premiums. | 2.00 | $ 1,150.00 |
| 04/12/21 | K Banner | Further research regarding potential avoidance of pre-petition insurance premiums. | 1.60 | $ 920.00 |
| 04/14/21 | K Banner | Review research regarding potential preference recovery of insurance premiums and draft memorandum for Trustee. | 1.60 | $ 920.00 |
| 04/15/21 | JA Krieger | Analyze K. Banner preference analysis (.3); telephone conference(s) with K. Banner (.1); conference call with K. Banner and J. Rund (1.1) regarding preference analysis and decisions | 1.50 | $ 1,012.50 |
| 04/15/21 | K Banner | Review non-tax avoidance action analysis in advance of call with Trustee (.2); telephone conference with Trustee and J. Krieger regarding potential preference actions (1.1). | 1.30 | $ 747.50 |
| 04/22/21 | K Banner | Draft and revise form demand letter. | 0.60 | $ 345.00 |
| 04/23/21 | K Banner | Review and revise form demand payment and confer with J. Krieger regarding the same. | 0.40 | $ 230.00 |
| 04/27/21 | JA Krieger | Review and revise preference demand | 0.20 | $ 135.00 |

Atty : JAK, #264 / P1116071                    Page 2                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 05/26/21
Invoice # 696350

Charges through: 04/30/21

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 04/27/21 | K Banner | Review and revise draft form demand letter and confer with J. Krieger regarding the same (.4); email exchange with Trustee regarding the same (.1); research regarding proper agents for certain avoidance claims and review and revise preference analysis (.6). | 1.10 | $ 632.50 |
| 04/28/21 | JA Krieger | Telephone conference(s) with K. Banner regarding preference demand letters | 0.60 | $ 405.00 |
| | | Total B180 – Avoidance Action Analysis | 14.40 | $ 8,680.00 |
| | | | | |
| | | B190 – Other Contested Matters (excluding assumption/rejection motions) | | |
| 04/06/21 | K Banner | Email exchange with D. Devine regarding DOL production of documents. | 0.10 | $ 57.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.10 | $ 57.50 |
| | | | | |
| | | Total B100 – Administration | 15.40 | $ 9,255.00 |
| | | | | |
| | | B200 – Operations | | |
| | | B240 – Tax Issues | | |
| 04/23/21 | K Banner | Review latest correspondence from D. Fife to IRS itemizing amounts due and review and analyze related tax transcripts and tax transcripts relating to employment tax filings. | 0.80 | $ 460.00 |
| | | Total B240 – Tax Issues | 0.80 | $ 460.00 |
| | | | | |
| | | Total B200 – Operations | 0.80 | $ 460.00 |
| | | | | |
| | | B400 – Carve-Out Matters | | |
| | | B410 – Grant Receivables | | |
| 04/08/21 | K Banner | Review and analyze information from Mayor's office and compare against Debtor's records regarding receivable (.6); email exchange with Mayor's office and trustee regarding the same (.2); review information regarding Gear Up receivable and email exchange with D. Oshiro (.3). | 1.10 | $ 632.50 |
| 04/09/21 | K Banner | Review signed affidavit regarding Mayor's office receivable and email exchange with Trustee and Mayor's office regarding the same. | 0.20 | $ 115.00 |
| 04/12/21 | K Banner | Email exchange with Trustee and D. Oshiro regarding potential Gear Up receivable. | 0.20 | $ 115.00 |
| 04/13/21 | K Banner | Review file regarding status of various grant receivables and email exchange with Trustee (.6); email to E. Nash regarding status of promise neighborhood grant (.1); email to S. Ruiz-Perez regarding Champions for Change grant (.1). | 0.80 | $ 460.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 05/26/21   Charges through: 04/30/21
Invoice # 696350

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 04/14/21 | K Banner | Email exchange with J. Garcia regarding Chapions for Change outstanding grant receivable. | 0.10 | $ 57.50 |
| 04/15/21 | K Banner | Review OneDrive files and other files of YPI for information regarding Promise Neighborhoods grant receivable. | 1.30 | $ 747.50 |
| 04/16/21 | K Banner | Conference with D. Neesen and email to N. Pham regarding accessing potential grant receivable information on Microsoft 365 server and further review of Microsoft 365 admin. portal. | 0.70 | $ 402.50 |
| | | Total B410 – Grant Receivables | 4.40 | $ 2,530.00 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 04/05/21 | JA Krieger | Review correspondence with Hanover in preparation for call with Hanover (.5); preparation of email to K. Banner regarding topics and strategy regarding call (.4); review K. Banner update (.1); preparation of email to J. Sokol regarding insurance call (.1) | 1.10 | $ 742.50 |
| 04/05/21 | JB Sokol | Prepare for call with coverage counsel for Hanover. | 0.20 | $ 145.00 |
| 04/05/21 | K Banner | Confer with J. Krieger regarding strategy for call with Hanover counsel (.2); review past correspondence with counsel regarding crime policy claim (.3). | 0.50 | $ 287.50 |
| 04/06/21 | JA Krieger | Preparation for call with insurer | 0.30 | $ 202.50 |
| 04/06/21 | JA Krieger | Conference call with counsel for Hanover (.6); follow ups with J. Sokol and K. Banner (.3); review message from K. Banner (.1);  confirm B. Howard availability (.1); review email to counsel for insurance company (.1); | 1.20 | $ 810.00 |
| 04/06/21 | JB Sokol | Call with coverage counsel for Hanover. | 0.60 | $ 435.00 |
| 04/06/21 | K Banner | Telephone conference with D. Brown, J. Krieger and J. Sokol regarding crime insurance claim (.6); confer with J. Krieger and J. Sokol thereafter regarding strategy; telephone call with Trustee regarding the same; telephone call with B. Howard regarding the same (.3); email exchange with D. Brown regarding scheduling of interview with B. Howard and confer with J. Krieger regarding the same. | 1.70 | $ 977.50 |
| 04/08/21 | K Banner | Review information from IRS regarding potential avoidable penalty (.4); draft and revise demand letter to IRS regarding the same (.8); conference with J. Krieger regarding demand letter and legal issues identified (.3); supplemental research on section 549 avoidance and violations of the automatic stay (.5). | 2.00 | $ 1,150.00 |
| 04/09/21 | K Banner | Review and revise draft demand letter to IRS and review and revise memo to trustee regarding the same. | 0.50 | $ 287.50 |
| 04/16/21 | K Banner | Conference with J. Krieger regarding strategy for crime policy claim. | 0.20 | $ 115.00 |
| 04/19/21 | K Banner | Review detailed correspondence with Hanover and email exchange with B. Howard regarding prep for meeting with Hanover's counsel. | 0.40 | $ 230.00 |
| 04/21/21 | JA Krieger | Telephone conference(s) with K. Banner and B. Howard | 1.00 | $ 675.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 05/26/21                                    Charges through: 04/30/21
Invoice # 696350

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | regarding preparation for call with insurance company | | |
| 04/21/21 | K Banner | Review documents and correspondence relating to crime policy claim in preparation for call with B. Howard (.3); telephone conference with B. Howard and J. Krieger regarding prep for call with Hanover (1.0);  email exchange with B. Howard regarding various items for Hanover call (.2). | 1.50 | $ 862.50 |
| 04/23/21 | K Banner | Review documents previously produced to Hanover, correspondence, and other materials in preparation for Hanover meeting with B. Howard (.5); telephone conference with D. Brown and B. Howard regarding Hanover's initial questions for B. Howard (.5); conference with J. Krieger thereafter (.2). | 1.20 | $ 690.00 |
| 04/23/21 | K Banner | Email exchange with D. Oshiro regarding contact information for N. Pham for investigations (.1); follow up email to N. Pham regarding the same (.1). | 0.20 | $ 115.00 |
| 04/29/21 | K Banner | Draft and revise demand letter to Principal's exchange (.6); draft and revise demand letter to Princeton Review (.4); draft and revise demand letter to Maximus Security (.4); draft and revise demand letter to C3 business solutions (.4); draft and revise demand letter to AFLAC (.4); draft and revise demand letter to Benuck & Rainey (.3); draft and revise demand letter to Cal. Dental Network (.3); draft and revise demand letter to PLIC (.4). | 3.20 | $ 1,840.00 |
| | Total B420 – Commercial Tort Claims | | 15.80 | $ 9,565.00 |
| | Total B400 – Carve-Out Matters | | 20.20 | $ 12,095.00 |

| Total fees for this matter: | $ 21,810.00 |
|---|---|

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 05/26/21                                         Charges through: 04/30/21
Invoice # 696350

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.90 | 575.00 | $ 517.50 |
| **B180 – Avoidance Action Analysis** | | | |
| K Banner | 10.40 | 575.00 | $ 5,980.00 |
| JA Krieger | 4.00 | 675.00 | $ 2,700.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| **B240 – Tax Issues** | | | |
| K Banner | 0.80 | 575.00 | $ 460.00 |
| **B410 – Grant Receivables** | | | |
| K Banner | 4.40 | 575.00 | $ 2,530.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 11.40 | 575.00 | $ 6,555.00 |
| JA Krieger | 3.60 | 675.00 | $ 2,430.00 |
| JB Sokol | 0.80 | 725.00 | $ 580.00 |
| Total | 36.40 | | $ 21,810.00 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B150 – Meetings of and Communications with Creditors | 0.90 | $ 517.50 |
| B180 – Avoidance Action Analysis | 14.40 | $ 8,680.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.10 | $ 57.50 |
| B240 – Tax Issues | 0.80 | $ 460.00 |
| B410 – Grant Receivables | 4.40 | $ 2,530.00 |
| B420 – Commercial Tort Claims | 15.80 | $ 9,565.00 |
| Total | 36.40 | $ 21,810.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 05/26/21                                        Charges through: 04/30/21
Invoice # 696350

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 324,663.83 | |
| | | _____ |
| Balance Forward | | $ 324,663.83 |
| Current Month Fees | $ 21,810.00 | |
| Current Month Costs | $ 0.00 | |
| | | _____ |
| Total Current Charges | | $ 21,810.00 |
| | | _____ |
| Total Due from Current Charges | | $ 21,810.00 |
| | | _____ |
| **AMOUNT DUE** | | **$ 346,473.83** |

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 7.60 | 675.00 | $ 5,130.00 |
| J Sokol | 0.80 | 725.00 | $ 580.00 |
| K Banner | 28.00 | 575.00 | $ 16,100.00 |
| Total | 36.40 | | $ 21,810.00 |

Atty : JAK, #264 / P1116071               Page 7               Tax ID # 95-2161045
Exhibit 2, page 205

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 05/26/21
Invoice # 696350

Charges through: 04/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/26/21 | Adjustments To 05/26/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 324,663.83 | $ 21,810.00 | $ 0.00 | $ 0.00 | $ 346,473.83 |
| | **Bill Total** | **$ 324,663.83** | **$ 21,810.00** | **$ 0.00** | **$ 0.00** | **$ 346,473.83** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1116071

Tax ID # 95-2161045
Exhibit 2, page 206

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 06/28/21
Invoice # 698611

Charges through: 05/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/28/21 | Adjustments To 06/28/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 346,473.83 | $ 6,107.10 | $ 0.00 | $ 0.00 | $ 352,580.93 |
| | **Bill Total** | **$ 346,473.83** | **$ 6,107.10** | **$ 0.00** | **$ 0.00** | **$ 352,580.93** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1119947                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 06/28/21
Invoice # 698611

Charges through: 05/31/21

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**

**B120 – Asset Analysis and Recovery**

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 05/04/21 | K Banner | Review and revise various demand letters (.5); confer with J. Krieger regarding the same (.1). | 0.60 | $ 345.00 |
| 05/05/21 | JA Krieger | Telephone conference(s) with K. Banner regarding demand to Kaiser and structure of complaint and motion against IRS | 0.40 | $ 270.00 |
| 05/05/21 | K Banner | Final review and revision of 8 demand letter packages to various preference recipients (1.0); draft and revise demand letter to Kaiser (.5); telephone conference with J. Krieger regarding various demands and strategy for IRS demand (.5); email exchange with Trustee regarding Kaiser demand (.3). | 2.30 | $ 1,322.50 |
| 05/06/21 | K Banner | Review and revise Kaiser demand letter. | 0.30 | $ 172.50 |
| 05/07/21 | K Banner | Telephone call with M. Ebersole regarding Kaiser demand and review debtor records and update Kaiser spreadsheet with payment details (.4); confer with J. Krieger regarding the same (.1). | 0.50 | $ 287.50 |
| 05/08/21 | K Banner | Email exchange with M. Matthews regarding C3 preference demand. | 0.20 | $ 115.00 |
| 05/13/21 | K Banner | Extended email exchange with N. Shariff and Trustee regarding IRS avoidance demand letter. | 0.20 | $ 115.00 |
| 05/24/21 | K Banner | Review response to preference demand from AFLAC and contract attached thereto (.2); email exchange with M. George regarding the same (.1); review documents relating to Maximus preference demand and telephone call with J. Lopez regarding the same (.4); email to Trustee regarding the same (.1). | 0.80 | $ 460.00 |
| 05/27/21 | K Banner | Email exchange with M. Matthews regarding C3 preference demand (.1); review prior demand to the Princeton Review and telephone calls with G. Langon regarding the same (.4); email to trustee regarding counteroffer from Princeton Review (.1). | 0.60 | $ 345.00 |
| 05/28/21 | K Banner | Telephone call with G. Langon regarding Princeton review avoidance claim and draft correspondence regarding resolution of the same (.4); telephone call to J. Lopez regarding Maxim preference claim (.1). | 0.50 | $ 287.50 |
| | | Total B120 – Asset Analysis and Recovery | 6.40 | $ 3,720.00 |

**B150 – Meetings of and Communications with Creditors**

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 05/03/21 | K Banner | Email exchange with M. Guzman regarding status of bankruptcy case. | 0.10 | $ 57.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.10 | $ 57.50 |

**B190 – Other Contested Matters (excluding assumption/rejection motions)**

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 06/28/21                                   Charges through: 05/31/21
Invoice # 698611

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 05/11/21 | K Banner | Review prior pleadings relating to relief from stay to pursue molestation claims and extended email exchange with B. Caudill regarding the same. | 0.40 | $ 230.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.40 | $ 230.00 |
| | | Total B100 – Administration | 6.90 | $ 4,007.50 |

**B400 – Carve-Out Matters**
   **B410 – Grant Receivables**

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 05/10/21 | K Banner | Review information from Mayor's office regarding receivable and email exchange with G. Jasso. | 0.30 | $ 172.50 |
| 05/11/21 | K Banner | Email exchange with Trustee regarding Mayor's office payments. | 0.10 | $ 57.50 |
| 05/13/21 | K Banner | Review invoices and other information on Champions for change receivable in advance of call with counsel (.3); telephone call and email exchange with counsel regarding the same (.2). | 0.50 | $ 287.50 |
| 05/17/21 | K Banner | Review and analyze debtor's records regarding Champions for Change grant receivable in advance of call with LA County (.5); telephone conference with W. Bernie and D. Shaw regarding the same (.3); email to Trustee regarding status of grant receivable (.1). | 0.90 | $ 517.50 |
| 05/21/21 | K Banner | Email exchange with G. Jasso and the Trustee regarding Mayor's office grant receivable. | 0.20 | $ 115.00 |
| | | Total B410 – Grant Receivables | 2.00 | $ 1,150.00 |

   **B420 – Commercial Tort Claims**

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 05/13/21 | JA Krieger | Telephone conference(s) with K. Banner regarding follow up with D. Brown (.1); review Email to Brown | 0.20 | $ 135.00 |
| 05/13/21 | K Banner | Email exchange with D. Brown regarding Hanover claim (.2); research district court records and other public records for any developments regarding action against D. Slingerland and email to C. Penilla regarding the same (.3). | 0.50 | $ 287.50 |
| 05/24/21 | JA Krieger | Review email from D. Brown regarding response on insurance claim | 0.20 | $ 135.00 |
| 05/24/21 | K Banner | Email exchange with D. Brown regarding status of crime policy negotiations. | 0.20 | $ 115.00 |
| 05/27/21 | K Banner | Confer with J. Krieger regarding strategy for crime policy claim. | 0.20 | $ 115.00 |
| | | Total B420 – Commercial Tort Claims | 1.30 | $ 787.50 |
| | | Total B400 – Carve-Out Matters | 3.30 | $ 1,937.50 |

# GREENBERG GLUSKER

**2049 Century Park East**                          General billing questions: (310) 201-7492
**Suite 2600**                                                                 (310) 785-6842
**Los Angeles, CA 90067**                                   Payments: (310) 785-6846

                                                                           Fax: (310) 553-7018

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 06/28/21                                      Charges through: 05/31/21
Invoice # 698611

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------------------|-------|--------|

| Total fees for this matter: | | | | $ 5,945.00 |

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|--|-------|------|-------|
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 6.00 | 575.00 | $ 3,450.00 |
| JA Krieger | 0.40 | 675.00 | $ 270.00 |
| | | | |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| | | | |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 0.40 | 575.00 | $ 230.00 |
| | | | |
| B410 – Grant Receivables | | | |
| K Banner | 2.00 | 575.00 | $ 1,150.00 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 0.90 | 575.00 | $ 517.50 |
| JA Krieger | 0.40 | 675.00 | $ 270.00 |
| | | | |
| Total | 10.20 | | $ 5,945.00 |

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B120 – Asset Analysis and Recovery | 6.40 | $ 3,720.00 |
| B150 – Meetings of and Communications with Creditors | 0.10 | $ 57.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.40 | $ 230.00 |
| B410 – Grant Receivables | 2.00 | $ 1,150.00 |
| B420 – Commercial Tort Claims | 1.30 | $ 787.50 |
| Total | 10.20 | $ 5,945.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**
Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 06/28/21                                                                                      Charges through: 05/31/21
Invoice # 698611

| | Date | Description | Amount |
|---|---|---|---|
| | | ***COSTS*** | |
| through | 05/31/21 | Postage | $ 162.10 |
| | | Total costs for this matter: | $ 162.10 |

Summary Of Costs by Expenses Code
_____

| Expense | Value |
|---|---|
| E108 – Postage | $162.10 |
| Total | $ 162.10 |

## RECAP OF AMOUNTS DUE

| | |
|---|---|
| Total Previous Balance | $ 346,473.83 |
| Balance Forward | $ 346,473.83 |
| Current Month Fees | $ 5,945.00 |
| Current Month Costs | $ 162.10 |
| Total Current Charges | $ 6,107.10 |
| Total Due from Current Charges | $ 6,107.10 |
| **AMOUNT DUE** | **$ 352,580.93** |

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.80 | 675.00 | $ 540.00 |
| K Banner | 9.40 | 575.00 | $ 5,405.00 |
| Total | 10.20 | | $ 5,945.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 06/28/21
Invoice # 698611

Charges through: 05/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/28/21 | Adjustments To 06/28/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 346,473.83 | $ 6,107.10 | $ 0.00 | $ 0.00 | $ 352,580.93 |
| | **Bill Total** | **$ 346,473.83** | **$ 6,107.10** | **$ 0.00** | **$ 0.00** | **$ 352,580.93** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:
Bank Name:            First Republic Bank
                      111 Pine Street
                      San Francisco, CA 94111
SWIFT CODE:           FRBBUS6S
ABA:                  321081669
Account Name:         Greenberg Glusker Fields Claman & Machtinger
Account No.:          #997-0005-4655

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/07/21
Invoice # 698980

Charges through: 06/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/07/21 | Adjustments To 07/07/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 352,580.93 | $ 16,935.00 | $ 0.00 | $ 0.00 | $ 369,515.93 |
| | **Bill Total** | **$ 352,580.93** | **$ 16,935.00** | **$ 0.00** | **$ 0.00** | **$ 369,515.93** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1123986                Page 1                Tax ID # 95-2161045
Exhibit 2, page 213

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 07/07/21
Invoice # 698980

Charges through: 06/30/21

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| **B100 – Administration** | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 06/02/21 | K Banner | Email exchange with N. Rainey regarding payment on preference claim. | 0.10 | $ 57.50 |
| 06/03/21 | K Banner | Email exchange with G. Langan regarding status of settlement payment (.1); review new value analysis from C3 and compare to internal analysis, email exchange with Trustee regarding the same (.3); review and analyze information from books and records regarding AFLAC preference payments in light of response from AFLAC and draft letter response (1.6). | 2.00 | $ 1,150.00 |
| 06/04/21 | K Banner | Email exchange with G. Langan regarding preference settlement payment (.1); email exchange with Trustee regarding Pro Sight preference settlement (.1). | 0.20 | $ 115.00 |
| 06/07/21 | K Banner | Email exchange with C. Switzer regarding preference demand to Principal. | 0.10 | $ 57.50 |
| 06/09/21 | K Banner | Email exchange with M. Matthews regarding C3 preference demand and email exchange with Trustee regarding the same. | 0.20 | $ 115.00 |
| 06/10/21 | K Banner | Review detailed response regarding preference demand to Kaiser and confer with J. Krieger regarding the same (.5); email to Trustee regarding the same (.1). | 0.60 | $ 345.00 |
| 06/17/21 | K Banner | Review and analyze Kaiser records with respect to preference action against records of Debtor (.9); draft and revise portions of response letter to Kaiser (1.0). | 1.90 | $ 1,092.50 |
| 06/20/21 | K Banner | Email exchange with V. Balani regarding Princeton Group settlement payment and email to Trustee. | 0.10 | $ 57.50 |
| 06/21/21 | K Banner | Continue detailed review of Kaiser defenses and accompanying documentation, conduct supplemental research and further draft and revise response to Kaiser (2.1); email exchange with Trustee and V. Balani regarding payment on Princeton review preference (.1); conference with J. Krieger regarding response to Kaiser (.3). | 2.50 | $ 1,437.50 |
| 06/22/21 | K Banner | Review and analyze response from PLIC regarding preference demand; review debtor's records; and draft response to PLIC (1.0); email exchange with Trustee regarding the same (.1). | 1.10 | $ 632.50 |
| 06/23/21 | K Banner | Review and revise response letter to Principal regarding preference demand and further review and revise exhibits thereto. | 0.40 | $ 230.00 |
| 06/28/21 | K Banner | Review California Labor Commissioner claim and review and revise response letter to Kaiser. | 0.20 | $ 115.00 |
| 06/29/21 | K Banner | Review and revise letter response to Kaiser regarding preference demand. | 0.30 | $ 172.50 |
| 06/29/21 | K Banner | Email exchange with D. Harris regarding AFLAC preference demand. | 0.10 | $ 57.50 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 07/07/21                                    Charges through: 06/30/21
Invoice # 698980

| Date | Timekeeper | *Description of Services* | Hours | Amount |
|---|---|---|---|---|
| | | ***FEES*** | | |
| 06/30/21 | K Banner | Email exchange with M. Ebersole regarding demand to Kaiser, confer with J. Krieger regarding the same and email to trustee. | 0.20 | $ 115.00 |
| | | Total B120 – Asset Analysis and Recovery | 10.00 | $ 5,750.00 |
| | | **B180 – Avoidance Action Analysis** | | |
| 06/10/21 | JA Krieger | Review email from counsel for Kaiser and K. Banner analysis (.3); telephone conference(s) with K. Banner regarding response (.2) | 0.50 | $ 337.50 |
| 06/21/21 | JA Krieger | Review correspondence from Kaiser regarding preference defenses; review and revise letter to Kaiser | 0.80 | $ 540.00 |
| | | Total B180 – Avoidance Action Analysis | 1.30 | $ 877.50 |
| | | **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | |
| 06/03/21 | JA Krieger | Telephone conference(s) with A. Caimi regarding possible contingent fee representation of estate | 1.00 | $ 675.00 |
| 06/08/21 | JA Krieger | Telephone conference(s) with K. Banner regarding fraudulent transfer theory and other litigation issues for claim against officers and Amex | 0.40 | $ 270.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $ 945.00 |
| | | Total B100 – Administration | 12.70 | $ 7,572.50 |
| | | **B200 – Operations** | | |
| | | **B240 – Tax Issues** | | |
| 06/07/21 | K Banner | Email exchange with D. Fife regarding status of FUTA tax issues. | 0.10 | $ 57.50 |
| | | Total B240 – Tax Issues | 0.10 | $ 57.50 |
| | | Total B200 – Operations | 0.10 | $ 57.50 |
| | | **B400 – Carve-Out Matters** | | |
| | | **B410 – Grant Receivables** | | |
| 06/03/21 | K Banner | Email exchange with G. Jasso regarding Mayor's office grant receivable. | 0.10 | $ 57.50 |
| 06/21/21 | K Banner | Email exchange with W. Birnie regarding status of Champions for Change receivables. | 0.10 | $ 57.50 |
| 06/25/21 | K Banner | Supplemental research regarding potential causes of action against EWDD to collect grant receivable (.3); email exchange with W. Loo-Smart regarding status of EWDD receivable (.1); telephone call with W. Loo-Smart regarding EWDD receivable | 1.30 | $ 747.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 07/07/21
Invoice # 698980

Charges through: 06/30/21

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | (.4); telephone call with Trustee regarding the same and other developments (.5). | | |
| | | Total B410 – Grant Receivables | 1.50 | $ 862.50 |
| | | | | |
| | B420 – Commercial Tort Claims | | | |
| 06/03/21 | K Banner | Telephone conference with J. Krieger and potential special counsel regarding D&O coverage claims (.8); assemble various documents relating to the claim for transmittal to potential special counsel (.2). | 1.00 | $ 575.00 |
| 06/04/21 | K Banner | Draft correspondence to B. Brown regarding crime policy claim (1.4); compile relevant documents and transmit to potential special counsel regarding insurance claims (.2). | 1.60 | $ 920.00 |
| 06/07/21 | JB Sokol | Review coverage correspondence from fidelity bond carrier; prepare response. | 0.30 | $ 217.50 |
| 06/08/21 | JA Krieger | Review email from J. Sokol regarding response to insurance company (.1); review email from K. Banner (.1); preparation of email to K. Banner (.1) | 0.30 | $ 202.50 |
| 06/08/21 | K Banner | Review and revise response to Hanover regarding crime policy claim (.3); email exchange with trustee regarding the same (.1); conference with J. Krieger regarding strategy for crime policy and other insurance claims (.4). | 0.80 | $ 460.00 |
| 06/11/21 | JA Krieger | Review and respond to email from potential contingent fee counsel | 0.10 | $ 67.50 |
| 06/16/21 | JA Krieger | Telephone conference(s) with possible contingent fee counsel (.4); telephone conference(s) with K. Banner regarding same (.5); telephone conference(s) with J. Sokol regarding litigation strategy (.5) | 1.40 | $ 945.00 |
| 06/16/21 | JB Sokol | Call with Jeff Krieger to discuss adversary proceeding against insurer and directors and officers. | 0.40 | $ 290.00 |
| 06/16/21 | K Banner | Conference with J. Krieger and potential special litigation counsel regarding commercial tort claims (.3); confer with J. Krieger thereafter regarding the same (.4); review stipulation with NFF for potential impact on potential recovery (.2); conference with J. Krieger and J. Sokol regarding potential contingency action (.5). | 1.40 | $ 805.00 |
| 06/18/21 | JA Krieger | Preparation of email to K. Banner regarding review of possible contingency fee counsel (.2); review emails from K. Banner regarding trustee comments and regarding board resolutions (.2); review email from possible contingent fee counsel (.1) | 0.50 | $ 337.50 |
| 06/18/21 | K Banner | Telephone call with Trustee regarding commercial tort claims contingency strategy (.7); review and analyze board meeting minutes for information regarding applicable directors and email exchange with A. Caimie (.5); review insurance policies and collate them for potential special counsel (.2). | 1.40 | $ 805.00 |
| 06/21/21 | JA Krieger | Preparation of correspondence to P. Dracht regarding possible | 0.20 | $ 135.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 07/07/21                                Charges through: 06/30/21
Invoice # 698980

| Date | Timekeeper | *Description of Services* | Hours | Amount |
|------|-----------|---------------------------|-------|--------|
| | | contingent fee representation of estate | | |
| 06/22/21 | JA Krieger | Review and respond to email from P. Dracht regarding possible representation | 0.20 | $ 135.00 |
| 06/22/21 | K Banner | Gather various party names for potential contingency counsel and email exchange with contingency counsel (.3); review board documentation per request from potential contingency counsel (.4). | 0.70 | $ 402.50 |
| 06/23/21 | JA Krieger | Mulitiple emails with possible contingent fee counsel regarding facts and circumstances giving rise to claims | 0.90 | $ 607.50 |
| 06/23/21 | K Banner | Review claims register per request of potential contingency counsel and confer with J. Krieger regarding the same. | 0.30 | $ 172.50 |
| 06/24/21 | JA Krieger | Telephone conference(s) with P. Dracht regarding possible contingent fee representation | 1.00 | $ 675.00 |
| 06/24/21 | K Banner | Telephone conference with J. Krieger and new potential contingency counsel regarding commercial tort claims (1.0); gather and collate various documents relating to commercial tort claims and transmit to potential contingency counsel (.2). | 1.20 | $ 690.00 |
| | | Total B420 – Commercial Tort Claims | 13.70 | $ 8,442.50 |
| | | Total B400 – Carve-Out Matters | 15.20 | $ 9,305.00 |
| | | Total fees for this matter: | | $ 16,935.00 |

*FEES*

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,           Youth Policy Institute, Inc.

Invoice date: 07/07/21                                      Charges through: 06/30/21
Invoice # 698980

## Summary Of Attorney Time By Task

---

|  | Hours | Rate | Value |
|---|---|---|---|
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 10.00 | 575.00 | $ 5,750.00 |
| **B180 – Avoidance Action Analysis** | | | |
| JA Krieger | 1.30 | 675.00 | $ 877.50 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| JA Krieger | 1.40 | 675.00 | $ 945.00 |
| **B240 – Tax Issues** | | | |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| **B410 – Grant Receivables** | | | |
| K Banner | 1.50 | 575.00 | $ 862.50 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 8.40 | 575.00 | $ 4,830.00 |
| JA Krieger | 4.60 | 675.00 | $ 3,105.00 |
| JB Sokol | 0.70 | 725.00 | $ 507.50 |
| Total | 28.00 | | $ 16,935.00 |

## Summary By Task

---

| Task | Hours | Value |
|---|---|---|
| B120 – Asset Analysis and Recovery | 10.00 | $ 5,750.00 |
| B180 – Avoidance Action Analysis | 1.30 | $ 877.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $ 945.00 |
| B240 – Tax Issues | 0.10 | $ 57.50 |
| B410 – Grant Receivables | 1.50 | $ 862.50 |
| B420 – Commercial Tort Claims | 13.70 | $ 8,442.50 |
| Total | 28.00 | $ 16,935.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 07/07/21                                            Charges through: 06/30/21
Invoice # 698980

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 352,580.93 | |
| | | |
| Balance Forward | | $ 352,580.93 |
| Current Month Fees | $ 16,935.00 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 16,935.00 |
| | | |
| Total Due from Current Charges | | $ 16,935.00 |
| | | |
| **AMOUNT DUE** | | **$ 369,515.93** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 7.30 | 675.00 | $ 4,927.50 |
| J Sokol | 0.70 | 725.00 | $ 507.50 |
| K Banner | 20.00 | 575.00 | $ 11,500.00 |
| Total | 28.00 | | $ 16,935.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/07/21
Invoice # 698980

Charges through: 06/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/07/21 | Adjustments To 07/07/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 352,580.93 | $ 16,935.00 | $ 0.00 | $ 0.00 | $ 369,515.93 |
| | **Bill Total** | **$ 352,580.93** | **$ 16,935.00** | **$ 0.00** | **$ 0.00** | **$ 369,515.93** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/16/21
Invoice # 702688

Charges through: 07/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/16/21 | Adjustments To 09/16/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 369,515.93 | $ 34,049.24 | $ 0.00 | $ 0.00 | $ 403,565.17 |
| | **Bill Total** | **$ 369,515.93** | **$ 34,049.24** | **$ 0.00** | **$ 0.00** | **$ 403,565.17** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1133669                Page 1                Tax ID # 95-2161045

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 09/16/21                                            Charges through: 07/31/21
Invoice # 702688

| | | | | |
|---|---|---|---|---|
| | | ***FEES*** | | |
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

B100 – Administration
  B120 – Asset Analysis and Recovery

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 07/01/21 | K Banner | Email exchange with M. Ebersole regarding Kaiser preference demand. | 0.10 | $ 57.50 |
| 07/07/21 | K Banner | Email exchange with D. Hunter regarding AFLAC preference demand. | 0.10 | $ 57.50 |
| 07/08/21 | K Banner | Review prior correspondence with AFLAC and debtor records in preparation for call with counsel; telephone call with AFLAC counsel regarding preference demand. | 0.50 | $ 287.50 |
| 07/13/21 | K Banner | Review records regarding preference payments to VSP and draft and revise demand letter to VSP (.8); review various correspondence and information relating to PLIC claim (.3). | 1.10 | $ 632.50 |
| 07/14/21 | K Banner | Draft and revise 9019 motion regarding settled preference payments and accompanying declaration (1.4); draft notice of 9019 motion (.5). | 1.90 | $ 1,092.50 |
| 07/20/21 | K Banner | Email exchange with M. Ebersole regarding Kaiser demand. | 0.10 | $ 57.50 |
| 07/22/21 | K Banner | Review and revise 9019 motion and separate notice regarding various smaller preference recipients (.5); draft and revise follow up demand letters to CDN and Orenda regarding preference payments (.9). | 1.40 | $ 805.00 |
| 07/23/21 | K Banner | Review response from PLIC regarding preference liability, review file regarding the same and email to Trustee (.3); telephone call with Trustee regarding the same (.1); preliminary review and analysis of detailed response from Kaiser regarding preference demand and draft email to Trustee (.5); email exchange with M. Ebersole regarding the same (.1). | 1.00 | $ 575.00 |
| 07/26/21 | B Davidoff | Teleconference with Keith Banner regarding possible defenses to potential preference claim. | 0.30 | $ 232.50 |
| 07/26/21 | K Banner | Review response from VSP to preference demand and supporting documentation (.2); email to Trustee regarding the same (.1). | 0.30 | $ 172.50 |
| 07/27/21 | K Banner | Review and analyze data in response to VSP demand letter and draft portions of response. | 0.70 | $ 402.50 |
| 07/28/21 | K Banner | Further review of Debtor records regarding VSP preference and review and revise draft response (.5); email exchange with Trustee regarding the same (.1). | 0.60 | $ 345.00 |
| 07/29/21 | K Banner | Review and revise letter response to VSP regarding preference demand and accompanying exhibits (.3); review and analyze detailed response from Kaiser to demand and conduct related research regarding various purported defenses (2.2); further research and analysis regarding the "trust fund" defense asserted by Kaiser to preference demand (1.0); review payroll records of YPI for information regarding employer and | 4.00 | $ 2,300.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | General billing questions: **(310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | Payments: **(310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,  Youth Policy Institute, Inc.

Invoice date: 09/16/21                                                Charges through: 07/31/21
Invoice # 702688

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| | | employee portions of health insurance premiums (.5). | | |
| | | Total B120 – Asset Analysis and Recovery | 12.10 | $ 7,017.50 |
| | | | | |
| | B170 – Fee/Employment Objections | | | |
| 07/20/21 | JA Krieger | Review and revise employment application of Dracht firm (.5); telephone conference(s) with K. Banner regarding revisions and declarations regarding disclosures (.3) | 0.80 | $ 540.00 |
| | | Total B170 – Fee/Employment Objections | 0.80 | $ 540.00 |
| | | | | |
| | B180 – Avoidance Action Analysis | | | |
| 07/13/21 | K Banner | Conference with J. Krieger regarding preference claims and strategy. | 0.30 | $ 172.50 |
| 07/22/21 | K Banner | Further review of books and records of the Debtor for any further potential preference claims. | 1.00 | $ 575.00 |
| 07/26/21 | JA Krieger | Telephone conference(s) with K. Banner regarding possible multi-million dollar preference claim | 0.30 | $ 202.50 |
| 07/26/21 | K Banner | Review debtor records regarding potential preference action against AMEX (.5); review and analyze CCF loan documents for potential preference exposure (.5); telephone call with Trustee regarding the same (.5); review and analyze One Drive documents and Oracle database for further information regarding CCF loan (1.3); research regarding earmark and ordinary course defenses relating to CCF loan preference (1.2). | 4.00 | $ 2,300.00 |
| 07/27/21 | H Waldman | Discussed matter with Jeff Krieger and began research into intercreditor agreements and insolvency | 2.20 | $ 0.00 |
| 07/27/21 | JA Krieger | Telephone conference(s) with k. Banner regarding impact of subordination agreement on preference (.8); emails with H. Waldman regarding research (.2); conference with H. Waldman regarding legal analysis (1); telephone conference(s) with J. Rund regarding claims against preference defendant (.3) | 2.30 | $ 1,552.50 |
| 07/27/21 | K Banner | Further research regarding ordinary course defense regarding possible $2m preference claim (1.0); conference with J. Krieger regarding potential defenses in such an action (.8); review intercreditor agreement with respect to the same (.3); further research regarding enforceability of intercreditor agreement with unsecured creditor (.5); further research regarding potential earmark or constructive trust defenses to preference (.5); telephone conference with Trustee and J. Krieger regarding the same (.3). | 3.40 | $ 1,955.00 |
| 07/28/21 | K Banner | Further review and analysis of Debtor accounting records and bank statements for information regarding further potential preferences (1.5); email exchanges with Trustee regarding the same (.1);  further review and analysis of CCF loan documents and draft demand letter (1.0). | 2.60 | $ 1,495.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 09/16/21                                          Charges through: 07/31/21
Invoice # 702688

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 07/29/21 | H Waldman | Conducted research into intercreditor agreements | 3.20 | $ 0.00 |
| 07/29/21 | JA Krieger | Analyze legal research and case law on preference defenses | 1.50 | $ 1,012.50 |
| 07/29/21 | JA Krieger | Review and revise correspondence regarding Preference claims | 0.40 | $ 270.00 |
| 07/29/21 | K Banner | Follow up research regarding antecedent debt and promissory notes and confer with J. Krieger regarding the same. | 0.80 | $ 460.00 |
| 07/30/21 | JA Krieger | Telephone conference(s) with K. Banner regarding multiple potential preference actions | 0.30 | $ 202.50 |
| 07/30/21 | K Banner | Review of research from H. Waldman affect of intercreditor agreement on potential preference claim and further supplemental research (.6); confer with J. Krieger regarding potential claim (.3); email exchange with Trustee regarding CCF potential preference (.1); general research regarding public records of CCF (.3); review and revise demand letter to CCF (.3). | 1.60 | $ 920.00 |
| | | Total B180 – Avoidance Action Analysis | 23.90 | $ 11,117.50 |
| | | | | |
| | B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| 07/08/21 | K Banner | Email exchange with B. Turner regarding status of bankruptcy with respect to Padilla v. YPI. | 0.10 | $ 57.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.10 | $ 57.50 |
| | | | | |
| | | Total B100 – Administration | 36.90 | $ 18,732.50 |
| | | | | |
| B200 – Operations | | | | |
| B240 – Tax Issues | | | | |
| 07/20/21 | K Banner | Email exchange with N. Shariff regarding FUTA tax overpayment status. | 0.10 | $ 57.50 |
| 07/22/21 | K Banner | Email exchange with N. Shariff regarding FUTA tax issue status. | 0.20 | $ 115.00 |
| 07/23/21 | K Banner | Review and analyze tax transcripts, prior correspondence with IRS and other tax records in preparation for call with N. Shariff (.5); telephone call with J. Shariff regarding avoidable transfer claim and FUTA tax overpayment (.6); draft emails to N. Shariff and the Trustee regarding the same (.4). | 1.50 | $ 862.50 |
| | | Total B240 – Tax Issues | 1.80 | $ 1,035.00 |
| | | | | |
| | | Total B200 – Operations | 1.80 | $ 1,035.00 |
| | | | | |
| B300 – Claims and Plan | | | | |
| B310 – Claims Administration and Objections | | | | |
| 07/19/21 | K Banner | Review correspondence and prior information regarding | 0.20 | $ 115.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/16/21
Invoice # 702688

Charges through: 07/31/21

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | Barbara Schwartz administrative claim. | | |
| 07/27/21 | K Banner | Review proof of claim filed by B. Schwartz. | 0.10 | $ 57.50 |
| | | Total B310 – Claims Administration and Objections | 0.30 | $ 172.50 |
| | | | | |
| | | Total B300 – Claims and Plan | 0.30 | $ 172.50 |

B400 – Carve-Out Matters
  B410 – Grant Receivables

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 07/13/21 | K Banner | Review voluminous information from EWDD regarding receivable and email exchange with Trustee and W. Loo-Smart regarding the same. | 0.70 | $ 402.50 |
| 07/15/21 | K Banner | Review further detail from EWDD regarding receivable and various document requests and email exchange with Trustee regarding the same. | 0.40 | $ 230.00 |
| 07/20/21 | K Banner | Review SQL payroll files received from Ultipro for information relating to EWDD receivable. | 0.30 | $ 172.50 |
| 07/21/21 | JA Krieger | Review correspondence to client regarding Dracht employment app | 0.10 | $ 67.50 |
| 07/23/21 | K Banner | Telephone conference with Trustee regarding EWDD receivable and various other outstanding items. | 0.50 | $ 287.50 |
| 07/30/21 | JA Krieger | Review updates to employment application for litigation counsel | 0.30 | $ 202.50 |
| | | Total B410 – Grant Receivables | 2.30 | $ 1,362.50 |

B420 – Commercial Tort Claims

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 07/02/21 | JA Krieger | Review and respond to email from potential contingent fee counsel | 0.20 | $ 135.00 |
| 07/06/21 | JA Krieger | Telephone conference(s) with K. Banner regarding contingent fee counsel | 0.20 | $ 135.00 |
| 07/06/21 | K Banner | Confer with J. Krieger regarding contingency counsel. | 0.20 | $ 115.00 |
| 07/13/21 | JA Krieger | Review and revise draft contingency fee agreement | 0.40 | $ 270.00 |
| 07/13/21 | K Banner | Email exchange with potential contingency counsel (.1); review draft engagement letter from potential contingency counsel (.3); telephone conference with Trustee and J. Krieger regarding latest developments and other matters (.3). | 0.70 | $ 402.50 |
| 07/14/21 | JA Krieger | Telephone conference(s) with proposed contingency fee counsel (.6); follow up telephone conference(s) with K. Banner regarding revisions to engagement letter (.3) | 0.90 | $ 607.50 |
| 07/14/21 | K Banner | Review draft retainer agreement from proposed contingency counsel in advance of conference call (.2); telephone conference with potential contingency counsel and J. Krieger regarding potential engagement (.5); conference with J. Krieger thereafter regarding the same (.3); preliminary research | 1.20 | $ 690.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 09/16/21                                          Charges through: 07/31/21
Invoice # 702688

## *FEES*

| Date | Timekeeper | *Description of Services* | Hours | Amount |
|------|-----------|---------------------------|-------|--------|
| | | regarding terms of contingency fee agreements (.2). | | |
| 07/15/21 | JA Krieger | Review emails from K. Banner regarding contingency fee agreement issues (.3); preparation of comments (.1); review and revise contingency fee agreement (.3); telephone conference(s) with K. Banner regarding same (.4) | 1.10 | $ 742.50 |
| 07/15/21 | K Banner | Research regarding contingency fee arrangements and post-withdrawal compensation (1.0); review and revise contingency fee engagement agreement and confer with J. Krieger regarding the same (1.5); research regarding compensation of contingency counsel under 328 (.6); email exchange with Trustee regarding contingency agreement (.1). | 3.20 | $ 1,840.00 |
| 07/16/21 | JA Krieger | Review J. Rund comments on contingent fee agreement (.1); telephone conference(s) with K. Banner regarding revisions (.3) | 0.40 | $ 270.00 |
| 07/16/21 | K Banner | Confer with J. Krieger regarding revisions to contingency fee agreement (.2); review and revise draft contingency fee agreement (.5); draft correspondence to potential counsel regarding the same (.4). | 1.10 | $ 632.50 |
| 07/19/21 | JA Krieger | Review email from P. Dracht with final engagement letter (.1); review vmail and email from K. Banner regarding same (.1); review correspondence to Trustee (.1); telephone conference(s) with K. Banner regarding remaining questions for special counsel (.1) | 0.40 | $ 270.00 |
| 07/19/21 | K Banner | Draft and revise employment application re special litigation counsel and accompanying declarations (2.2); review final engagement letter and email exchange with trustee and potential special counsel regarding the same (.3). | 2.50 | $ 1,437.50 |
| 07/20/21 | JA Krieger | conference call with client and contingent fee counsel regarding case strategy | 0.60 | $ 405.00 |
| 07/20/21 | K Banner | Continue drafting and revising application to employ special counsel to pursue commercial tort claims (1.2): draft and review notice of application (.7); review and analyze voluminous files relating to commercial tort claims and collate information for special litigation counsel (1.0); research regarding appropriate application of disinterestedness and disclosures in connection with special counsel application (1.0); confer with J. Krieger regarding the same (.2); telephone conference with P. Dracht, trustee, and J. Krieger regarding retention (.6); collate information regarding crime policy claim and transmit to P. Dracht (.4). | 5.10 | $ 2,932.50 |
| 07/21/21 | K Banner | Review and revise application to employ special counsel to pursue commercial tort claims (.8); email exchange with Trustee regarding the same (.1); email to P. Dracht regarding the same (.1); review and collate correspondence relating to D&O policies and email to P. Dracht (.3); telephone conference with Trustee and J. Krieger regarding commercial tort claims (.2). | 1.50 | $ 862.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 09/16/21                                    Charges through: 07/31/21
Invoice # 702688

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| 07/23/21 | JA Krieger | Preparation of Email to potential contingent fee counsel | 0.10 | $ 67.50 |
| 07/27/21 | K Banner | Review district court records for any information regarding Slingerland indictment. | 0.20 | $ 115.00 |
| 07/30/21 | JA Krieger | Review correspondence from Hanover's counsel regarding denial of coverage (.2); preparation of email to K. Banner (.1); review response and emails to client and litigation counsel (.2) | 0.50 | $ 337.50 |
| 07/30/21 | K Banner | Review correspondence from Hanover and compare to prior correspondence regarding the same (.3); email exchange with Trustee and P. Dracht regarding the same (.2); review comments to special counsel employment application and email exchange with P. Dracht (.3). | 0.80 | $ 460.00 |
| | Total B420 – Commercial Tort Claims | | 21.30 | $ 12,727.50 |
| | Total B400 – Carve-Out Matters | | 23.60 | $ 14,090.00 |
| Total fees for this matter: | | | | $ 34,030.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 09/16/21                                                    Charges through: 07/31/21
Invoice # 702688

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 11.80 | 575.00 | $ 6,785.00 |
| B Davidoff | 0.30 | 775.00 | $ 232.50 |
| **B170 – Fee/Employment Objections** | | | |
| JA Krieger | 0.80 | 675.00 | $ 540.00 |
| **B180 – Avoidance Action Analysis** | | | |
| K Banner | 13.70 | 575.00 | $ 7,877.50 |
| H Waldman | 5.40 | 0.00 | $ 0.00 |
| JA Krieger | 4.80 | 675.00 | $ 3,240.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 0.10 | 575.00 | $ 57.50 |
| **B240 – Tax Issues** | | | |
| K Banner | 1.80 | 575.00 | $ 1,035.00 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 0.30 | 575.00 | $ 172.50 |
| **B410 – Grant Receivables** | | | |
| K Banner | 1.90 | 575.00 | $ 1,092.50 |
| JA Krieger | 0.40 | 675.00 | $ 270.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 16.50 | 575.00 | $ 9,487.50 |
| JA Krieger | 4.80 | 675.00 | $ 3,240.00 |
| Total | 62.60 | | $ 34,030.00 |

# GREENBERG GLUSKER

**2049 Century Park East**                                      General billing questions: **(310) 201-7492**
**Suite 2600**                                                                        **(310) 785-6842**
**Los Angeles, CA 90067**                                           Payments: **(310) 785-6846**

                                                                           **Fax: (310) 553-7018**

Client # 76214,          **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 09/16/21                                              Charges through: 07/31/21
Invoice # 702688

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B120 – Asset Analysis and Recovery | 12.10 | $ 7,017.50 |
| B170 – Fee/Employment Objections | 0.80 | $ 540.00 |
| B180 – Avoidance Action Analysis | 23.90 | $ 11,117.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 0.10 | $ 57.50 |
| B240 – Tax Issues | 1.80 | $ 1,035.00 |
| B310 – Claims Administration and Objections | 0.30 | $ 172.50 |
| B410 – Grant Receivables | 2.30 | $ 1,362.50 |
| B420 – Commercial Tort Claims | 21.30 | $ 12,727.50 |
| Total | 62.60 | $ 34,030.00 |

| COSTS | | | | |
|-------|------|-------------|--------|
| | Date | Description | Amount |
| through | 07/31/21 | Postage | $ 19.24 |
| | Total costs for this matter: | | $ 19.24 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E108 – Postage | $19.24 |
| Total | $ 19.24 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 09/16/21                                    Charges through: 07/31/21
Invoice # 702688

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 369,515.93 |
| Balance Forward | | $ 369,515.93 |
| Current Month Fees | $ 34,030.00 | |
| Current Month Costs | $ 19.24 | |
| Total Current Charges | | $ 34,049.24 |
| Total Due from Current Charges | | $ 34,049.24 |
| **AMOUNT DUE** | | **$ 403,565.17** |

Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| B Davidoff | 0.30 | 775.00 | $ 232.50 |
| H Waldman | 5.40 | 0.00 | $ 0.00 |
| J Krieger | 10.80 | 675.00 | $ 7,290.00 |
| K Banner | 46.10 | 575.00 | $ 26,507.50 |
| Total | 62.60 | | $ 34,030.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/16/21
Invoice # 702688

Charges through: 07/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/16/21 | Adjustments To 09/16/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 369,515.93 | $ 34,049.24 | $ 0.00 | $ 0.00 | $ 403,565.17 |
| | **Bill Total** | **$ 369,515.93** | **$ 34,049.24** | **$ 0.00** | **$ 0.00** | **$ 403,565.17** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

**Due Date:** October 18, 2021

Client # 76214
Invoice date: 09/27/21
Invoice # 702687

Charges through: 08/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/27/21 | Adjustments To 09/27/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 403,565.17 | $ 8,904.37 | $ 0.00 | $ 0.00 | $ 412,469.54 |
| | **Bill Total** | **$ 403,565.17** | **$ 8,904.37** | **$ 0.00** | **$ 0.00** | **$ 412,469.54** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**                                                        **General billing questions: (310) 201-7492**
**Suite 2600**                                                                     **(310) 785-6842**
**Los Angeles, CA 90067**                                                  **Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: October 13, 2022**

Invoice date: 09/27/21                                                  Charges through: 08/31/21
Invoice # 702687

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| B100 – Administration | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 08/02/21 | K Banner | Review and revise final demand letters to Orenda and CDN (.3); review file for status of other preference demands (.2). | 0.50 | $ 287.50 |
| 08/02/21 | K Banner | Review Kaiser correspondence in preparation for call with Kaiser's counsel regarding preference (.3); telephone call with M. Ebersole regarding the same (1.0); telephone call with Trustee regarding the same (.4). | 1.70 | $ 977.50 |
| 08/04/21 | K Banner | Review response from AFLAC to preference demand. | 0.20 | $ 115.00 |
| 08/06/21 | K Banner | Review settlement proposal from Kaiser regarding preference and email exchange with M. Ebersole and Trustee (.3); confer with Trustee regarding strategy for Kaiser and other preference demands (.5). | 0.80 | $ 460.00 |
| 08/11/21 | K Banner | Further review of detail information from Kaiser regarding preferential transfers and collate data for response. | 0.80 | $ 460.00 |
| 08/13/21 | K Banner | Further review of Kaiser records and draft settlement proposal calculation (.3); email exchange with Trustee regarding the same (.1); further research regarding Kaiser's purported ordinary course defense and draft portions of response (1.4). | 1.80 | $ 1,035.00 |
| 08/16/21 | K Banner | Draft and revise correspondence to Kaiser regarding settlement proposal and conduct supplemental research. | 1.20 | $ 690.00 |
| 08/18/21 | K Banner | Review file for status and timing of CCF demand letter (.1); email exchange with M. Ebersole regarding Kaiser preference (.1). | 0.20 | $ 115.00 |
| 08/24/21 | K Banner | Email exchange with R. Clement regarding preference demand on California Dental Network and review prior correspondence to the same. | 0.20 | $ 115.00 |
| 08/27/21 | JA Krieger | Analyze email from K. Banner and CCF response to demand/ settlement offer | 0.30 | $ 202.50 |
| 08/27/21 | K Banner | Email exchange with S. Gurvitz regarding CCF demand, review response to CCF demand and email to Trustee regarding the same. | 0.30 | $ 172.50 |
| 08/30/21 | K Banner | Preliminary review of further response by Kaiser to preference demand. | 0.20 | $ 115.00 |
| 08/31/21 | JA Krieger | Telephone conference(s) with K. Banner regarding status of avoidance actions | 0.40 | $ 270.00 |
| | | Total B120 – Asset Analysis and Recovery | 8.60 | $ 5,015.00 |
| | | | | |
| B150 – Meetings of and Communications with Creditors | | | | |
| 08/05/21 | K Banner | Telephone call with former employee E. Morales and review of Labor Commission proof of claim with respect to the same. | 0.30 | $ 172.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.30 | $ 172.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: October 13, 2022**

Invoice date: 09/27/21
Invoice # 702687

Charges through: 08/31/21

| Date | Timekeeper | *FEES*<br>Description of Services | Hours | Amount |
|------|-----------|------------------|-------|--------|
| | | **Total B100 – Administration** | 8.90 | $ 5,187.50 |
| **B200 – Operations** | | | | |
| **B230 – Financing/Cash Collateral** | | | | |
| 08/19/21 | K Banner | Email exchange with G. Weiner regarding NFF inquiry re status. | 0.10 | $ 57.50 |
| 08/23/21 | K Banner | Review and analyze grant receivable information in preparation for call with NFF's counsel (.4); telephone call with G. Weiner regarding NFF inquiries (.4). | 0.80 | $ 460.00 |
| | | **Total B230 – Financing/Cash Collateral** | 0.90 | $ 517.50 |
| | | **Total B200 – Operations** | 0.90 | $ 517.50 |
| **B400 – Carve-Out Matters** | | | | |
| **B410 – Grant Receivables** | | | | |
| 08/04/21 | K Banner | Review and analyze documents from Champions for Change regarding receivable (.7); email to Trustee regarding observations relating to the same (.1); telephone call with J. Rund regarding the same and other issues regarding grant receivables (.5); email exchange with D. Devine regarding access to payroll records in connection with grant receivables (.1). | 1.40 | $ 805.00 |
| 08/05/21 | K Banner | Further review of information regarding Champions for Change receivable and draft email to county regarding the same. | 0.40 | $ 230.00 |
| 08/10/21 | K Banner | Email exchange with J. Garcia regarding Champions for Change receivable (.1); telephone call with Trustee regarding the same (.1). | 0.20 | $ 115.00 |
| | | **Total B410 – Grant Receivables** | 2.00 | $ 1,150.00 |
| **B420 – Commercial Tort Claims** | | | | |
| 08/02/21 | K Banner | Review and revise special counsel employment application, notice, and accompanying declarations for filing. | 1.00 | $ 575.00 |
| 08/03/21 | K Banner | Review filed employment application and notice and email to P. Dracht. | 0.20 | $ 115.00 |
| 08/09/21 | K Banner | Email exchange with P. Dracht regarding commercial tort claims. | 0.10 | $ 57.50 |
| 08/18/21 | K Banner | Draft and revise order approving special litigation counsel (.5); telephone call with P. Dracht regarding status and strategy (.3); collate and review documents for P. Dracht regarding commercial tort claims (.4). | 1.20 | $ 690.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

**Due Date: October 13, 2022**

Invoice date: 09/27/21
Invoice # 702687

Charges through: 08/31/21

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 08/19/21 | K Banner | Review and revise order granting employment of special litigation counsel re commercial tort claims (.2); draft and review notice of lodgment regarding the same (.1); email exchange with Trustee regarding status of commercial tort claims litigation (.1); review and revise declaration re: non-opposition to special counsel employment app (.2). | 0.60 | $ 345.00 |
| 08/20/21 | K Banner | Review entered order on special counsel's employment application and email exchange with P. Dracht. | 0.20 | $ 115.00 |
| 08/23/21 | K Banner | Review district court records for information regarding any potential criminal action against D. Slingerland. | 0.20 | $ 115.00 |
| | | Total B420 – Commercial Tort Claims | 3.50 | $ 2,012.50 |
| | | Total B400 – Carve-Out Matters | 5.50 | $ 3,162.50 |

| | |
|---|---|
| Total fees for this matter: | $ 8,867.50 |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|-------|------|-------|
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 7.90 | 575.00 | $ 4,542.50 |
| JA Krieger | 0.70 | 675.00 | $ 472.50 |
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.30 | 575.00 | $ 172.50 |
| B230 – Financing/Cash Collateral | | | |
| K Banner | 0.90 | 575.00 | $ 517.50 |
| B410 – Grant Receivables | | | |
| K Banner | 2.00 | 575.00 | $ 1,150.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 3.50 | 575.00 | $ 2,012.50 |
| Total | 15.30 | | $ 8,867.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

**Due Date: October 13, 2022**

Invoice date: 09/27/21                                                     Charges through: 08/31/21
Invoice # 702687

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B120 – Asset Analysis and Recovery | 8.60 | $ 5,015.00 |
| B150 – Meetings of and Communications with Creditors | 0.30 | $ 172.50 |
| B230 – Financing/Cash Collateral | 0.90 | $ 517.50 |
| B410 – Grant Receivables | 2.00 | $ 1,150.00 |
| B420 – Commercial Tort Claims | 3.50 | $ 2,012.50 |
| Total | 15.30 | $ 8,867.50 |

| | *Date* | *Description* | | *Amount* |
|---|--------|-------------|---|----------|
| | | ***COSTS*** | | |
| through | 08/31/21 | Postage | | $ 36.87 |
| | Total costs for this matter: | | | $ 36.87 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E108 – Postage | $36.87 |
| Total | $ 36.87 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: October 13, 2022**

Invoice date: 09/27/21                                    Charges through: 08/31/21
Invoice # 702687

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 403,565.17 |
| Balance Forward | | $ 403,565.17 |
| Current Month Fees | $ 8,867.50 | |
| Current Month Costs | $ 36.87 | |
| Total Current Charges | | $ 8,904.37 |
| Total Due from Current Charges | | $ 8,904.37 |
| **AMOUNT DUE** | | **$ 412,469.54** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.70 | 675.00 | $ 472.50 |
| K Banner | 14.60 | 575.00 | $ 8,395.00 |
| Total | 15.30 | | $ 8,867.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

**Due Date:** October 18, 2021

Client # 76214
Invoice date: 09/27/21
Invoice # 702687

Charges through: 08/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/27/21 | Adjustments To 09/27/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 403,565.17 | $ 8,904.37 | $ 0.00 | $ 0.00 | $ 412,469.54 |
| | **Bill Total** | **$ 403,565.17** | **$ 8,904.37** | **$ 0.00** | **$ 0.00** | **$ 412,469.54** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1131834

Tax ID # 95-2161045
Exhibit 2, page 238

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720639

Charges through: 09/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 489,176.48 | $ 16,155.85 | $ 0.00 | $ 0.00 | $ 505,332.33 |
| | **Bill Total** | **$ 489,176.48** | **$ 16,155.85** | **$ 0.00** | **$ 0.00** | **$ 505,332.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1183135                     Page 1                     Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**                                    General billing questions: **(310) 201-7577**
**Suite 2600**                                                                              **(310) 785-6842**
**Los Angeles, CA 90067**                                                    Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 09/30/22                                              Charges through: 09/30/21
Invoice # 720639

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

B100 – Administration
  B120 – Asset Analysis and Recovery

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 09/03/21 | K Banner | Draft and revise response to Orenda regarding preference demand (.7); draft and revise response to Kaiser regarding preference demand and conduct supplemental research (1.5); email exchange with Trustee regarding various preference demands (.2); draft and revise further response to VSP regarding preference demand (.7). | 3.10 | $ 1,782.50 |
| 09/07/21 | K Banner | Review and revise letter response to VSP regarding preference demand (.5); email exchange with M. Ebersole regarding Kaiser preference demand (.1); draft and revise response to CCF regarding preference demand and supplemental research (1.9). | 2.50 | $ 1,437.50 |
| 09/08/21 | B Davidoff | Teleconference with Keith Banner regarding analysis of loan preference recovery. | 0.30 | $ 232.50 |
| 09/08/21 | K Banner | Review counteroffer from VSP regarding preference demand, email exchange with N. Wasylkiw and Trustee regarding the same (.2); conference with J. Krieger and B. Davidoff regarding CCF preference demand (.3); supplemental research regarding potential defenses of CCF regarding preference (.5); further conference with J. Krieger regarding response to CCF and review and revise demand (.3); email exchange with Trustee regarding the same (.1). | 1.40 | $ 805.00 |
| 09/09/21 | K Banner | Email exchange with N. Wasylkiw regarding VSP preference liability (.2); draft and revise settlement agreement for VSP preference (1.0); email exchange with Trustee regarding the same (.1); review and revise draft omnibus 9019 motion and accompanying declaration for preference recipients (.7). | 2.00 | $ 1,150.00 |
| 09/10/21 | K Banner | Compile and review fully executed copy of VSP settlement agreement and email exchange with Trustee and N. Wasylkiw (.2); email exchange with R. Clement regarding CDN preference demand (.1); review and update worksheet regarding preference demands (.2). | 0.50 | $ 287.50 |
| 09/17/21 | K Banner | Review counteroffer and detail from Kaiser regarding preference demand, confer with Trustee regarding the same, and email exchange with M. Ebersole (.6); email exchange with S. Gurvitz regarding CCF preference demand (.1); conferences with J. Krieger and Trustee regarding developments (.2). | 0.90 | $ 517.50 |
| 09/20/21 | K Banner | Draft and revise Kaiser preference settlement agreement (.6); email exchange with M. Ebersole regarding the same (.1); review correspondence from California Dental Network regarding preference demand and email exchange with Trustee regarding the same (.2). | 0.90 | $ 517.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/30/22
Invoice # 720639

Charges through: 09/30/21

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 09/21/21 | K Banner | Email exchange with M. Ebersole regarding Kaiser settlement agreement (.1); review records and information regarding CDN preference payments and draft response to CDN (1.2); email exchange with Trustee regarding the same (.1); review November bank statements for information relating to CDN preference claims (.1); review CCF correspondence and records regarding CCF preference in preparation for call with CCF counsel (.2); telephone call with S. Gurvitz regarding CCF preference (.6). | 2.30 | $ 1,322.50 |
| 09/22/21 | K Banner | Research client file and OneDrive for further information regarding 21st century grants as they relate to CCF preference (1.0); telephone conference with Trustee regarding the same (.5); further review of documents including CDE proof of claim and draft email to CCf's counsel regarding preference (.5); review and revise letter to California Dental Network regarding preference (.2). | 2.20 | $ 1,265.00 |
| 09/28/21 | K Banner | Review and revise Kaiser preference settlement agreement and email exchange with Trustee regarding the same (.3); email exchange with N. Wasylkiw regarding VSP preference settlement payment (.1); confer with J. Krieger regarding status of preference demands (.2). | 0.60 | $ 345.00 |
| 09/29/21 | K Banner | Review and revise Kaiser preference settlement agreement and email exchange with M. Ebersole (.3); review file regarding Orenda preference and email to M. Barth regarding the same (.3). | 0.60 | $ 345.00 |
| 09/30/21 | K Banner | Email exchange with M. Ebersole regarding Kaiser preference settlement (.1); review preference worksheet and update for latest developments (.2); continue drafting and revising 9019 motion and supporting declaration regarding omnibus preference settlements (1.6). | 1.90 | $ 1,092.50 |
| | Total B120 – Asset Analysis and Recovery | | 19.20 | $ 11,100.00 |
| | Total B100 – Administration | | 19.20 | $ 11,100.00 |

B200 – Operations
  B240 – Tax Issues

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 09/10/21 | K Banner | Review IRS amended proof of claim and confer with Trustee and D. Fife regarding the same. | 0.20 | $ 115.00 |
| 09/30/21 | K Banner | Review file regarding IRS demand and email to N. Shariff regarding the same. | 0.20 | $ 115.00 |
| | Total B240 – Tax Issues | | 0.40 | $ 230.00 |
| | Total B200 – Operations | | 0.40 | $ 230.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/30/22                                                                 Charges through: 09/30/21
Invoice # 720639

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|-------------------------|-------|--------|
| | | | | |
| **B400 – Bankruptcy-Related Advice** | | | | |
| | B410 – General Bankruptcy Advice/Opinions | | | |
| 09/02/21 | K Banner | Review payroll information transmitted from Ultipro with respect to EWDD grant information requests (.7); email exchange with Trustee regarding the same (.1). | 0.80 | $ 460.00 |
| 09/30/21 | K Banner | Email exchange with J. Garcia regarding status of Champions for Change receivable. | 0.10 | $ 57.50 |
| | | Total B410 – General Bankruptcy Advice/Opinions | 0.90 | $ 517.50 |
| | | | | |
| | B420 – Restructuring | | | |
| 09/03/21 | JA Krieger | Emails with K. Banner regarding complaint status (.1); review email from K. Banner to special counsel regarding timing of draft complaint (.1); review email from special counsel regarding subpoena (.1) | 0.30 | $ 202.50 |
| 09/08/21 | JA Krieger | Analyze draft response to preference defendant (.2); telephone conference(s) with K. Banner regarding same (.3) | 0.50 | $ 337.50 |
| 09/08/21 | K Banner | Review district court records for any information on possible Slingerland indictment (.2); research regarding public records of the Debtor for commercial tort claims (.4). | 0.60 | $ 345.00 |
| 09/13/21 | JA Krieger | Review and revise draft complaint against Slingerland, Schultz, et. al. | 1.30 | $ 877.50 |
| 09/13/21 | K Banner | Email exchange with B. Howard regarding scheduling meeting for commercial tort claims (.1); review and revise draft complaint regarding commercial tort claims (1.0); email exchange with Trustee regarding the same (.1); telephone conference with P. Dracht and B. Howard regarding commercial tort claims (.7). | 1.90 | $ 1,092.50 |
| 09/14/21 | K Banner | Continue review and revise of draft commercial tort claim complaint (.8); email exchange with P. Dracht regarding the same (.1). | 0.90 | $ 517.50 |
| 09/16/21 | K Banner | Review client file and one drive database for information relating to former audits relevant to commercial tort claims. | 1.10 | $ 632.50 |
| 09/20/21 | K Banner | Conference with Trustee regarding documents relating to commercial tort claims. | 0.30 | $ 172.50 |
| 09/30/21 | K Banner | Review district court records for status of any criminal action against Slingerland. | 0.20 | $ 115.00 |
| | | Total B420 – Restructuring | 7.10 | $ 4,292.50 |
| | | | | |
| | | Total B400 – Bankruptcy-Related Advice | 8.00 | $ 4,810.00 |

Total fees for this matter:                                                                          $ 16,140.00

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 09/30/22                                    Charges through: 09/30/21
Invoice # 720639

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 18.90 | 575.00 | $ 10,867.50 |
| B Davidoff | 0.30 | 775.00 | $ 232.50 |
| | | | |
| B240 – Tax Issues | | | |
| K Banner | 0.40 | 575.00 | $ 230.00 |
| | | | |
| B410 – General Bankruptcy Advice/Opinions | | | |
| K Banner | 0.90 | 575.00 | $ 517.50 |
| | | | |
| B420 – Restructuring | | | |
| K Banner | 5.00 | 575.00 | $ 2,875.00 |
| JA Krieger | 2.10 | 675.00 | $ 1,417.50 |
| Total | 27.60 | | $ 16,140.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B120 – Asset Analysis and Recovery | 19.20 | $ 11,100.00 |
| B240 – Tax Issues | 0.40 | $ 230.00 |
| B410 – General Bankruptcy Advice/Opinions | 0.90 | $ 517.50 |
| B420 – Restructuring | 7.10 | $ 4,292.50 |
| Total | 27.60 | $ 16,140.00 |

## COSTS

| Date | Description | Amount |
|---|---|---|
| 10/21/21 | VENDOR: Wells Fargo Card Services, Inc. INVOICE#: 20211103-1754 DATE: 11/3/2021 Pacer Account Payment    (PACER800-676-6856IR, 800-676-6856 TX) | $ 5.60 |
| 08/02/21 | VENDOR: First Legal Network, LLC INVOICE#: 10421497 DATE: 8/8/2021 | $ 10.25 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**
Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/30/22
Invoice # 720639

Charges through: 09/30/21

### COSTS

| Date | Description | Amount |
|---|---|---|
| | Total costs for this matter: | $ 15.85 |

### Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $10.25 |
| E118 – Litigation support vendors | $5.60 |
| Total | $ 15.85 |

### RECAP OF AMOUNTS DUE

| | | |
|---|---|---|
| Total Previous Balance | | $ 489,176.48 |
| Balance Forward | | $ 489,176.48 |
| Current Month Fees | $ 16,140.00 | |
| Current Month Costs | $ 15.85 | |
| Total Current Charges | | $ 16,155.85 |
| Total Due from Current Charges | | $ 16,155.85 |
| **AMOUNT DUE** | | **$ 505,332.33** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| B Davidoff | 0.30 | 775.00 | $ 232.50 |
| J Krieger | 2.10 | 675.00 | $ 1,417.50 |
| K Banner | 25.20 | 575.00 | $ 14,490.00 |
| Total | 27.60 | | $ 16,140.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720639

Charges through: 09/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 489,176.48 | $ 16,155.85 | $ 0.00 | $ 0.00 | $ 505,332.33 |
| | **Bill Total** | **$ 489,176.48** | **$ 16,155.85** | **$ 0.00** | **$ 0.00** | **$ 505,332.33** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| Wire instructions for the GENERAL account in US Dollars: | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1183135                    Page 7                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720639

Charges through: 10/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 482,981.48 | $ 16,155.85 | $ 0.00 | $ 0.00 | $ 499,137.33 |
| | **Bill Total** | **$ 482,981.48** | **$ 16,155.85** | **$ 0.00** | **$ 0.00** | **$ 499,137.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/30/22
Invoice # 720639

Charges through: 10/31/21

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| B100 – Administration | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 09/03/21 | K Banner | Draft and revise response to Orenda regarding preference demand (.7); draft and revise response to Kaiser regarding preference demand and conduct supplemental research (1.5); email exchange with Trustee regarding various preference demands (.2); draft and revise further response to VSP regarding preference demand (.7). | 3.10 | $ 1,782.50 |
| 09/07/21 | K Banner | Review and revise letter response to VSP regarding preference demand (.5); email exchange with M. Ebersole regarding Kaiser preference demand (.1); draft and revise response to CCF regarding preference demand and supplemental research (1.9). | 2.50 | $ 1,437.50 |
| 09/08/21 | B Davidoff | Teleconference with Keith Banner regarding analysis of loan preference recovery. | 0.30 | $ 232.50 |
| 09/08/21 | K Banner | Review counteroffer from VSP regarding preference demand, email exchange with N. Wasylkiw and Trustee regarding the same (.2); conference with J. Krieger and B. Davidoff regarding CCF preference demand (.3); supplemental research regarding potential defenses of CCF regarding preference (.5); further conference with J. Krieger regarding response to CCF and review and revise demand (.3); email exchange with Trustee regarding the same (.1). | 1.40 | $ 805.00 |
| 09/09/21 | K Banner | Email exchange with N. Wasylkiw regarding VSP preference liability (.2); draft and revise settlement agreement for VSP preference (1.0); email exchange with Trustee regarding the same (.1); review and revise draft omnibus 9019 motion and accompanying declaration for preference recipients (.7). | 2.00 | $ 1,150.00 |
| 09/10/21 | K Banner | Compile and review fully executed copy of VSP settlement agreement and email exchange with Trustee and N. Wasylkiw (.2); email exchange with R. Clement regarding CDN preference demand (.1); review and update worksheet regarding preference demands (.2). | 0.50 | $ 287.50 |
| 09/17/21 | K Banner | Review counteroffer and detail from Kaiser regarding preference demand, confer with Trustee regarding the same, and email exchange with M. Ebersole (.6); email exchange with S. Gurvitz regarding CCF preference demand (.1); conferences with J. Krieger and Trustee regarding developments (.2). | 0.90 | $ 517.50 |
| 09/20/21 | K Banner | Draft and revise Kaiser preference settlement agreement (.6); email exchange with M. Ebersole regarding the same (.1); review correspondence from California Dental Network regarding preference demand and email exchange with Trustee regarding the same (.2). | 0.90 | $ 517.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 09/30/22                                         Charges through: 10/31/21
Invoice # 720639

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 09/21/21 | K Banner | Email exchange with M. Ebersole regarding Kaiser settlement agreement (.1); review records and information regarding CDN preference payments and draft response to CDN (1.2); email exchange with Trustee regarding the same (.1); review November bank statements for information relating to CDN preference claims (.1); review CCF correspondence and records regarding CCF preference in preparation for call with CCF counsel (.2); telephone call with S. Gurvitz regarding CCF preference (.6). | 2.30 | $ 1,322.50 |
| 09/22/21 | K Banner | Research client file and OneDrive for further information regarding 21st century grants as they relate to CCF preference (1.0); telephone conference with Trustee regarding the same (.5); further review of documents including CDE proof of claim and draft email to CCf's counsel regarding preference (.5); review and revise letter to California Dental Network regarding preference (.2). | 2.20 | $ 1,265.00 |
| 09/28/21 | K Banner | Review and revise Kaiser preference settlement agreement and email exchange with Trustee regarding the same (.3); email exchange with N. Wasylkiw regarding VSP preference settlement payment (.1); confer with J. Krieger regarding status of preference demands (.2). | 0.60 | $ 345.00 |
| 09/29/21 | K Banner | Review and revise Kaiser preference settlement agreement and email exchange with M. Ebersole (.3); review file regarding Orenda preference and email to M. Barth regarding the same (.3). | 0.60 | $ 345.00 |
| 09/30/21 | K Banner | Email exchange with M. Ebersole regarding Kaiser preference settlement (.1); review preference worksheet and update for latest developments (.2); continue drafting and revising 9019 motion and supporting declaration regarding omnibus preference settlements (1.6). | 1.90 | $ 1,092.50 |
|  | Total B120 – Asset Analysis and Recovery | | 19.20 | $ 11,100.00 |
|  | Total B100 – Administration | | 19.20 | $ 11,100.00 |

**B200 – Operations**
  **B240 – Tax Issues**

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 09/10/21 | K Banner | Review IRS amended proof of claim and confer with Trustee and D. Fife regarding the same. | 0.20 | $ 115.00 |
| 09/30/21 | K Banner | Review file regarding IRS demand and email to N. Shariff regarding the same. | 0.20 | $ 115.00 |
|  | Total B240 – Tax Issues | | 0.40 | $ 230.00 |
|  | Total B200 – Operations | | 0.40 | $ 230.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 09/30/22                                    Charges through: 10/31/21
Invoice # 720639

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | ***FEES*** | | |
| | | | | |
| | | **B400 – Carve-Out Matters** | | |
| | | **B410 – Grant Receivables** | | |
| 09/02/21 | K Banner | Review payroll information transmitted from Ultipro with respect to EWDD grant information requests (.7); email exchange with Trustee regarding the same (.1). | 0.80 | $ 460.00 |
| 09/30/21 | K Banner | Email exchange with J. Garcia regarding status of Champions for Change receivable. | 0.10 | $ 57.50 |
| | | Total B410 – Grant Receivables | 0.90 | $ 517.50 |
| | | | | |
| | | **B420 – Commercial Tort Claims** | | |
| 09/03/21 | JA Krieger | Emails with K. Banner regarding complaint status (.1); review email from K. Banner to special counsel regarding timing of draft complaint (.1); review email from special counsel regarding subpoena (.1) | 0.30 | $ 202.50 |
| 09/08/21 | JA Krieger | Analyze draft response to preference defendant (.2); telephone conference(s) with K. Banner regarding same (.3) | 0.50 | $ 337.50 |
| 09/08/21 | K Banner | Review district court records for any information on possible Slingerland indictment (.2); research regarding public records of the Debtor for commercial tort claims (.4). | 0.60 | $ 345.00 |
| 09/13/21 | JA Krieger | Review and revise draft complaint against Slingerland, Schultz, et. al. | 1.30 | $ 877.50 |
| 09/13/21 | K Banner | Email exchange with B. Howard regarding scheduling meeting for commercial tort claims (.1); review and revise draft complaint regarding commercial tort claims (1.0); email exchange with Trustee regarding the same (.1); telephone conference with P. Dracht and B. Howard regarding commercial tort claims (.7). | 1.90 | $ 1,092.50 |
| 09/14/21 | K Banner | Continue review and revise of draft commercial tort claim complaint (.8); email exchange with P. Dracht regarding the same (.1). | 0.90 | $ 517.50 |
| 09/16/21 | K Banner | Review client file and one drive database for information relating to former audits relevant to commercial tort claims. | 1.10 | $ 632.50 |
| 09/20/21 | K Banner | Conference with Trustee regarding documents relating to commercial tort claims. | 0.30 | $ 172.50 |
| 09/30/21 | K Banner | Review district court records for status of any criminal action against Slingerland. | 0.20 | $ 115.00 |
| | | Total B420 – Commercial Tort Claims | 7.10 | $ 4,292.50 |
| | | | | |
| | | Total B400 – Carve-Out Matters | 8.00 | $ 4,810.00 |

| | |
|---|---|
| Total fees for this matter: | $ 16,140.00 |

Atty : JAK, #264 / P1183135              Page 4              Tax ID # 95-2161045

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

Invoice date: 09/30/22                                        Charges through: 10/31/21
Invoice # 720639

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 18.90 | 575.00 | $ 10,867.50 |
| B Davidoff | 0.30 | 775.00 | $ 232.50 |
| | | | |
| B240 – Tax Issues | | | |
| K Banner | 0.40 | 575.00 | $ 230.00 |
| | | | |
| B410 – Grant Receivables | | | |
| K Banner | 0.90 | 575.00 | $ 517.50 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 5.00 | 575.00 | $ 2,875.00 |
| JA Krieger | 2.10 | 675.00 | $ 1,417.50 |
| Total | 27.60 | | $ 16,140.00 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B120 – Asset Analysis and Recovery | 19.20 | $ 11,100.00 |
| B240 – Tax Issues | 0.40 | $ 230.00 |
| B410 – Grant Receivables | 0.90 | $ 517.50 |
| B420 – Commercial Tort Claims | 7.10 | $ 4,292.50 |
| Total | 27.60 | $ 16,140.00 |

| | COSTS | | |
|---|---|---|---|
| *Date* | *Description* | | *Amount* |
| 10/21/21 | VENDOR: Wells Fargo Card Services, Inc. INVOICE#: 20211103-1754 DATE: 11/3/2021 Pacer Account Payment    (PACER800-676-6856IR, 800-676-6856 TX) | | $ 5.60 |
| 08/02/21 | VENDOR: First Legal Network, LLC INVOICE#: 10421497 DATE: 8/8/2021 | | $ 10.25 |

# GREENBERG GLUSKER

**2049 Century Park East**                                  General billing questions: **(310) 201-7492**
**Suite 2600**                                                                    **(310) 785-6842**
**Los Angeles, CA 90067**                                         Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,          **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 09/30/22                                        Charges through: 10/31/21
Invoice # 720639

|  | *COSTS* |  |
|---|---|---|
| *Date* | *Description* | *Amount* |
| Total costs for this matter: | | $ 15.85 |

### Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $10.25 |
| E118 – Litigation support vendors | $5.60 |
| Total | $ 15.85 |

---

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | | $ 482,981.48 |
| Balance Forward | | $ 482,981.48 |
| Current Month Fees | $ 16,140.00 | |
| Current Month Costs | $ 15.85 | |
| Total Current Charges | | $ 16,155.85 |
| Total Due from Current Charges | | $ 16,155.85 |
| **AMOUNT DUE** | | **$ 499,137.33** |

---

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| B Davidoff | 0.30 | 775.00 | $ 232.50 |
| J Krieger | 2.10 | 675.00 | $ 1,417.50 |
| K Banner | 25.20 | 575.00 | $ 14,490.00 |
| Total | 27.60 | | $ 16,140.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720639

Charges through: 10/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 482,981.48 | $ 16,155.85 | $ 0.00 | $ 0.00 | $ 499,137.33 |
| | **Bill Total** | **$ 482,981.48** | **$ 16,155.85** | **$ 0.00** | **$ 0.00** | **$ 499,137.33** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid. Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 12/06/21
Invoice # 706871

Charges through: 11/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 12/06/21 | Adjustments To 12/06/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 442,620.39 | $ 15,429.32 | $ 0.00 | $ 0.00 | $ 458,049.71 |
| | **Bill Total** | **$ 442,620.39** | **$ 15,429.32** | **$ 0.00** | **$ 0.00** | **$ 458,049.71** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1144406                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 12/06/21
Invoice # 706871

Charges through: 11/30/21

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|--------------------------------|-------|--------|
| | | **B100 – Administration** | | |
| | | **B120 – Asset Analysis and Recovery** | | |
| 11/01/21 | K Banner | Research regarding requirements under 9019 motions (.2); review and revise omnibus 9019 motion (.6); confer with J. Krieger regarding the same (.3); draft and revise notice of omnibus 9019 motion (.6). | 1.70 | $ 977.50 |
| 11/02/21 | K Banner | Review filed 9019 motion and notice. | 0.20 | $ 115.00 |
| 11/15/21 | K Banner | Email exchange with M. Ebersole regarding omnibus 9019 motion (.1); review case docket for status regarding the same (.1). | 0.20 | $ 115.00 |
| 11/22/21 | K Banner | Draft and revise order approving omnibus preference settlements (.5); review case docket for status regarding the same (.1). | 0.60 | $ 345.00 |
| 11/29/21 | K Banner | Email exchange with R. Clement regarding status of CDN settlement payment (.1); review and revise order and declaration re: Omnibus 9019 motion (.2); review entered order on 9019 motion and emails to the various preference recipients regarding the same (.3). | 0.60 | $ 345.00 |
| 11/30/21 | K Banner | Review filings relating to PLC settlement. | 0.20 | $ 115.00 |
| | | Total B120 – Asset Analysis and Recovery | 3.50 | $ 2,012.50 |
| | | | | |
| | | **B130 – Asset Disposition** | | |
| 11/03/21 | K Banner | Email exchange with E. Karasik regarding disposition of abandoned documents (.1); review debtor records and prior pleadings with respect to the Pacoima Worksource center and email to Trustee (.3) | 0.40 | $ 230.00 |
| 11/05/21 | K Banner | Review of documents regarding Pacoima site and email exchange with E. Karasik and Trustee. | 0.30 | $ 172.50 |
| 11/08/21 | K Banner | Review VEDC site use agreements with respect to personal property of debtor left on site. | 0.20 | $ 115.00 |
| 11/09/21 | K Banner | Conference with Trustee regarding Pacoima site (.3); email exchange with E. Karasik regarding the same (.1). | 0.40 | $ 230.00 |
| | | Total B130 – Asset Disposition | 1.30 | $ 747.50 |
| | | | | |
| | | **B160 – Fee/Employment Applications** | | |
| 11/01/21 | JA Krieger | Telephone conference(s) with J. Rund regarding additional disclosures (.1); telephone conference(s) with K. Banner regarding same (.1) | 0.20 | $ 135.00 |
| 11/05/21 | K Banner | Draft further portions of GG fee application. | 0.60 | $ 345.00 |
| | | Total B160 – Fee/Employment Applications | 0.80 | $ 480.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 12/06/21
Invoice # 706871

Charges through: 11/30/21

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | **B180 – Avoidance Action Analysis** | | |
| 11/03/21 | JA Krieger | Telephone conference(s) with K. Banner regarding complaint v. Slingerland and response to CFCC settlement offer | 0.30 | $ 202.50 |
| 11/03/21 | JA Krieger | Review and revise tolling agreement (.3); telephone conference(s) with R. Cestero regarding tolling agreement provisions (.2); telephone conference(s) with K. Banner regarding tolling agreement updates and info from potential defendant(.3) | 0.80 | $ 540.00 |
| | | Total B180 – Avoidance Action Analysis | 1.10 | $ 742.50 |
| | | | | |
| | | **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | |
| 11/01/21 | JA Krieger | Telephone conference(s) with K. Banner regarding revisions to complaint | 0.30 | $ 202.50 |
| 11/01/21 | K Banner | Review and revise draft complaint against CCF (.3); confer with J. Krieger regarding the same (.3); confer with Trustee regarding the same (.2). | 0.80 | $ 460.00 |
| 11/02/21 | K Banner | Preliminary review of response from CCF regarding preference. | 0.20 | $ 115.00 |
| 11/03/21 | JA Krieger | Review and revise complaint against Slingerland, et. al (.4); telephone conference(s) with K. Banner regarding same (.3) | 0.70 | $ 472.50 |
| 11/03/21 | K Banner | Draft stipulation to toll statute of limitations as to CCF (.7); telephone call with Trustee regarding the same (.1); conferences with J. Krieger regarding the same (.3). | 1.10 | $ 632.50 |
| 11/04/21 | K Banner | Email exchange with Trustee regarding CCF tolling stipulation (.1); review and revise preference complaint against CCF and compile and review exhibits thereto (.7); draft and revise order on tolling stipulation (.4); review tolling stipulation prior to, and following filing (.2). | 1.40 | $ 805.00 |
| 11/05/21 | K Banner | Review court's order on tolling stipulation with CCF and email exchange with S. Gurvitz. | 0.20 | $ 115.00 |
| 11/23/21 | JA Krieger | Telephone conference(s) with K. Banner regarding analysis of defendant's position and offer | 0.20 | $ 135.00 |
| 11/23/21 | K Banner | Review and analyze latest response from CCF and conduct research regarding the same. | 1.60 | $ 920.00 |
| 11/29/21 | JA Krieger | Analyze Bayonne case (.8); review and revise settlement letter (.3); telephone conference(s) with K. Banner regarding response and policy arguments (.7); research regarding ordinary course (.6) | 2.40 | $ 1,620.00 |
| 11/29/21 | K Banner | Continue research regarding CCF's ordinary course defense and continue drafting and revising response regarding the same (1.6); conference with J. Krieger regarding the same (.7). | 2.30 | $ 1,322.50 |
| 11/30/21 | JA Krieger | Telephone conference(s) with K. Banner regarding response to CCF settlement offer (.1); review and revise response (.4) | 0.50 | $ 337.50 |
| 11/30/21 | K Banner | Review and revise response to CCF (.5); conferences with J. Krieger regarding the same (.2). | 0.70 | $ 402.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 12/06/21                                         Charges through: 11/30/21
Invoice # 706871

## *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 12.40 | $ 7,540.00 |
| | | Total B100 – Administration | 19.10 | $ 11,522.50 |

**B200 – Operations**
  **B240 – Tax Issues**

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 11/01/21 | K Banner | Telephone call with Trustee regarding FUTA refund issues (.2); research regarding time limitations re: tax refund claims (.9). | 1.10 | $ 632.50 |
| 11/02/21 | K Banner | Further research on FUTA tax refund issue and draft preliminary conclusions for Trustee. | 1.00 | $ 575.00 |
| 11/03/21 | K Banner | Telephone call with Trustee regarding tax refund claims. | 0.30 | $ 172.50 |
| | | Total B240 – Tax Issues | 2.40 | $ 1,380.00 |
| | | Total B200 – Operations | 2.40 | $ 1,380.00 |

**B400 – Carve-Out Matters**
  **B410 – Grant Receivables**

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 11/01/21 | K Banner | Email exchange with J. Garcia regarding Champions for Change receivable. | 0.10 | $ 57.50 |
| 11/23/21 | K Banner | Review and analyze invoices from Champions for Change receivable and email exchange with J. Garcia and Trustee regarding the same. | 0.30 | $ 172.50 |
| | | Total B410 – Grant Receivables | 0.40 | $ 230.00 |

  **B420 – Commercial Tort Claims**

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| 11/01/21 | JA Krieger | Telephone conference(s) with J. Rund regarding motions to approve settlements (.2); telephone conference(s) with K. Banner regarding settlement and 9019 motion (.1). | 0.30 | $ 202.50 |
| 11/02/21 | K Banner | Preliminary review of final draft of complaint and email exchange with P. Dracht and Trustee. | 0.30 | $ 172.50 |
| 11/03/21 | K Banner | Review and revise revised draft of complaint against Slingerland (1.1); telephone conferences with J. Krieger regarding the same (.6); telephone call with Trustee regarding the same (.3). | 2.00 | $ 1,150.00 |
| 11/04/21 | K Banner | Review correspondence to insurance companies on filed claims and email exchange with P. Dracht. | 0.20 | $ 115.00 |
| 11/11/21 | K Banner | Review information from City of LA regarding allegations in commercial tort claim complaint and email exchange with W. Loo-Smart. | 0.20 | $ 115.00 |
| 11/19/21 | JA Krieger | Review correspondence from D&O insurance carrier (.1); preparation of email to K. Banner regarding response (.1); | 0.30 | $ 202.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 12/06/21                                         Charges through: 11/30/21
Invoice # 706871

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | review memo to j. Sokol regarding insurance issue (.1) | | |
| 11/19/21 | K Banner | Review letter from RSUI regarding D&O coverage for action. | 0.20 | $ 115.00 |
| 11/29/21 | K Banner | Review adversary case docket and various filings, including recent stipulation with S. Schultz (.2); email exchange with U.S. Attorney's office regarding filing of complaint (.1). | 0.30 | $ 172.50 |
| | | Total B420 – Commercial Tort Claims | 3.80 | $ 2,245.00 |
| | | Total B400 – Carve-Out Matters | 4.20 | $ 2,475.00 |

| | |
|---|---|
| Total fees for this matter: | $ 15,377.50 |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 3.50 | 575.00 | $ 2,012.50 |
| **B130 – Asset Disposition** | | | |
| K Banner | 1.30 | 575.00 | $ 747.50 |
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 0.60 | 575.00 | $ 345.00 |
| JA Krieger | 0.20 | 675.00 | $ 135.00 |
| **B180 – Avoidance Action Analysis** | | | |
| JA Krieger | 1.10 | 675.00 | $ 742.50 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 8.30 | 575.00 | $ 4,772.50 |
| JA Krieger | 4.10 | 675.00 | $ 2,767.50 |
| **B240 – Tax Issues** | | | |
| K Banner | 2.40 | 575.00 | $ 1,380.00 |
| **B410 – Grant Receivables** | | | |
| K Banner | 0.40 | 575.00 | $ 230.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 3.20 | 575.00 | $ 1,840.00 |
| JA Krieger | 0.60 | 675.00 | $ 405.00 |
| Total | 25.70 | | $ 15,377.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 12/06/21    Charges through: 11/30/21
Invoice # 706871

### Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B120 – Asset Analysis and Recovery | 3.50 | $ 2,012.50 |
| B130 – Asset Disposition | 1.30 | $ 747.50 |
| B160 – Fee/Employment Applications | 0.80 | $ 480.00 |
| B180 – Avoidance Action Analysis | 1.10 | $ 742.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 12.40 | $ 7,540.00 |
| B240 – Tax Issues | 2.40 | $ 1,380.00 |
| B410 – Grant Receivables | 0.40 | $ 230.00 |
| B420 – Commercial Tort Claims | 3.80 | $ 2,245.00 |
| Total | 25.70 | $ 15,377.50 |

### COSTS

| | Date | Description | Amount |
|--|------|-------------|--------|
| | 11/04/21 | VENDOR: First Legal Network, LLC INVOICE#: 10446445 DATE: 11/8/2021 | $ 29.00 |
| | 11/02/21 | VENDOR: First Legal Network, LLC INVOICE#: 10446445 DATE: 11/8/2021 | $ 10.25 |
| through | 11/30/21 | Postage | $ 12.57 |
| | | Total costs for this matter: | $ 51.82 |

### Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E107 – Delivery services/messengers | $39.25 |
| E108 – Postage | $12.57 |
| Total | $ 51.82 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 12/06/21

Charges through: 11/30/21

Invoice # 706871

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 442,620.39 |
| Balance Forward | | $ 442,620.39 |
| Current Month Fees | $ 15,377.50 | |
| Current Month Costs | $ 51.82 | |
| Total Current Charges | | $ 15,429.32 |
| Total Due from Current Charges | | $ 15,429.32 |
| **AMOUNT DUE** | | **$ 458,049.71** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 6.00 | 675.00 | $ 4,050.00 |
| K Banner | 19.70 | 575.00 | $ 11,327.50 |
| Total | 25.70 | | $ 15,377.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 12/06/21
Invoice # 706871

Charges through: 11/30/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 12/06/21 | Adjustments To 12/06/21 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 442,620.39 | $ 15,429.32 | $ 0.00 | $ 0.00 | $ 458,049.71 |
| | **Bill Total** | **$ 442,620.39** | **$ 15,429.32** | **$ 0.00** | **$ 0.00** | **$ 458,049.71** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/14/22
Invoice # 708130

Charges through: 12/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/14/22 | Adjustments To 01/14/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 458,049.71 | $ 3,241.00 | $ 0.00 | $ 0.00 | $ 461,290.71 |
| | **Bill Total** | **$ 458,049.71** | **$ 3,241.00** | **$ 0.00** | **$ 0.00** | **$ 461,290.71** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1148750                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | General billing questions: **(310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | Payments: **(310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 01/14/22                                                     Charges through: 12/31/21
Invoice # 708130

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B100 – Administration** | | | | |
| **B130 – Asset Disposition** | | | | |
| 12/03/21 | K Banner | Review information regarding Valley Economic Development Corporation and associated pictures (.4); draft and revise notice of abandonment regarding the same (.7). | 1.10 | $ 632.50 |
| | | Total B130 – Asset Disposition | 1.10 | $ 632.50 |
| | | | | |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | | |
| 12/01/21 | K Banner | Review and revise response to CCF and confer with J. Krieger regarding the same. | 0.20 | $ 115.00 |
| 12/14/21 | JA Krieger | Review settlement offer from CCF(.1); telephone conference(s) with K. Banner regarding response to CCF offer (.2); review correspondence with client regarding same (.1) | 0.40 | $ 270.00 |
| 12/17/21 | JA Krieger | Review Slingerland answer to complaint | 0.20 | $ 135.00 |
| 12/20/21 | JA Krieger | Conference with B. Davidoff regarding Strategy for preference claim | 0.40 | $ 270.00 |
| 12/20/21 | K Banner | Conference with J. Krieger and B. Davidoff regarding strategy re CCF. | 0.40 | $ 230.00 |
| 12/21/21 | JA Krieger | Conference call with J. Rund and K. Banner regarding analysis of litigation claim | 0.60 | $ 405.00 |
| 12/21/21 | K Banner | Telephone conference with Trustee and J. Krieger regarding strategy for CCF (.6); email to S. Gurvitz regarding the same (.1). | 0.70 | $ 402.50 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 2.90 | $ 1,827.50 |
| | | | | |
| | | Total B100 – Administration | 4.00 | $ 2,460.00 |
| | | | | |
| **B300 – Claims and Plan** | | | | |
| **B310 – Claims Administration and Objections** | | | | |
| 12/08/21 | K Banner | Review proof of claim filed by Kaiser. | 0.20 | $ 115.00 |
| | | Total B310 – Claims Administration and Objections | 0.20 | $ 115.00 |
| | | | | |
| | | Total B300 – Claims and Plan | 0.20 | $ 115.00 |
| | | | | |
| **B400 – Carve-Out Matters** | | | | |
| **B420 – Commercial Tort Claims** | | | | |
| 12/07/21 | K Banner | Confer with Trustee regarding documents relating to commercial tort litigation. | 0.20 | $ 115.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 01/14/22                                    Charges through: 12/31/21
Invoice # 708130

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| 12/08/21 | K Banner | Review various databases of information that may relate to discoverable materials, and multiple emails to P. Dracht regarding the same (.5); preliminary review of answer filed by Hill Morgan (.2). | 0.70 | $ 402.50 |
| 12/22/21 | K Banner | Review adversary status report. | 0.20 | $ 115.00 |
| | | Total B420 – Commercial Tort Claims | 1.10 | $ 632.50 |
| | | Total B400 – Carve-Out Matters | 1.10 | $ 632.50 |
| | | **Total fees for this matter:** | | **$ 3,207.50** |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| **B130 – Asset Disposition** | | | |
| K Banner | 1.10 | 575.00 | $ 632.50 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 1.30 | 575.00 | $ 747.50 |
| JA Krieger | 1.60 | 675.00 | $ 1,080.00 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 0.20 | 575.00 | $ 115.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 1.10 | 575.00 | $ 632.50 |
| Total | 5.30 | | $ 3,207.50 |

# GREENBERG GLUSKER

**2049 Century Park East**                         General billing questions: **(310) 201-7492**
**Suite 2600**                                                          **(310) 785-6842**
**Los Angeles, CA 90067**                                    Payments: **(310) 785-6846**

                                                              Fax: **(310) 553-7018**

Client # 76214,          **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 01/14/22                                              Charges through: 12/31/21
Invoice # 708130

## Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B130 – Asset Disposition | 1.10 | $ 632.50 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 2.90 | $ 1,827.50 |
| B310 – Claims Administration and Objections | 0.20 | $ 115.00 |
| B420 – Commercial Tort Claims | 1.10 | $ 632.50 |
| Total | 5.30 | $ 3,207.50 |

## COSTS

| Date | Description | Amount |
|------|-------------|--------|
| 12/07/21 | VENDOR: First Legal Network, LLC INVOICE#: 10453777 DATE: 12/8/2021 | $ 23.25 |
| 11/29/21 | VENDOR: First Legal Network, LLC INVOICE#: 10451155 DATE: 11/30/2021 | $ 10.25 |
| Total costs for this matter: | | $ 33.50 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---------|-------|
| E107 – Delivery services/messengers | $33.50 |
| Total | $ 33.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 01/14/22                                    Charges through: 12/31/21
Invoice # 708130

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 458,049.71 | |
| Balance Forward | | $ 458,049.71 |
| Current Month Fees | $ 3,207.50 | |
| Current Month Costs | $ 33.50 | |
| Total Current Charges | | $ 3,241.00 |
| Total Due from Current Charges | | $ 3,241.00 |
| **AMOUNT DUE** | | **$ 461,290.71** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 1.60 | 675.00 | $ 1,080.00 |
| K Banner | 3.70 | 575.00 | $ 2,127.50 |
| Total | 5.30 | | $ 3,207.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 01/14/22
Invoice # 708130

Charges through: 12/31/21

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/14/22 | Adjustments To 01/14/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 458,049.71 | $ 3,241.00 | $ 0.00 | $ 0.00 | $ 461,290.71 |
| | **Bill Total** | **$ 458,049.71** | **$ 3,241.00** | **$ 0.00** | **$ 0.00** | **$ 461,290.71** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| Wire instructions for the GENERAL account in US Dollars: | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 02/09/22
Invoice # 709662

Charges through: 01/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 02/09/22 | Adjustments To 02/09/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 461,290.71 | $ 5,915.50 | $ 0.00 | $ 0.00 | $ 467,206.21 |
| | **Bill Total** | **$ 461,290.71** | **$ 5,915.50** | **$ 0.00** | **$ 0.00** | **$ 467,206.21** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 02/09/22                                      Charges through: 01/31/22
Invoice # 709662

| Date | Timekeeper | *FEES*<br>*Description of Services* | Hours | Amount |
|------|-----------|-----------------------------------|-------|--------|
| B100 – Administration | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 01/31/22 | K Banner | Email exchange with M. Barth regarding tax information relating to preference settlement. | 0.20 | $ 122.00 |
| | | Total B120 – Asset Analysis and Recovery | 0.20 | $ 122.00 |
| B130 – Asset Disposition | | | | |
| 01/20/22 | K Banner | Email exchange with K. Meshefejian regarding abandonment of Pacoima Entrepreneurial Center assets. | 0.10 | $ 61.00 |
| | | Total B130 – Asset Disposition | 0.10 | $ 61.00 |
| B160 – Fee/Employment Applications | | | | |
| 01/12/22 | K Banner | Continue to draft portions of GG interim fee application. | 2.10 | $ 1,281.00 |
| | | Total B160 – Fee/Employment Applications | 2.10 | $ 1,281.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | | |
| 01/10/22 | K Banner | Conference with J. Krieger regarding CCF preference counterproposal (.3); conference with Trustee regarding the same (.2); email exchange with S. Gurvitz regarding the same (.1). | 0.60 | $ 366.00 |
| 01/21/22 | K Banner | Review latest offer from CCF and review prior stipulation and order with CCF (.2); confer with J. Krieger regarding strategy (.2); telephone call with Trustee regarding the same (.1). | 0.50 | $ 305.00 |
| 01/25/22 | JA Krieger | Review email from counsel for CCF regarding agreement to tolling (.1); telephone conference(s) with K. Banner regarding stipulation and strategy regarding settlement (.1) | 0.20 | $ 139.00 |
| 01/25/22 | K Banner | Draft and revise second tolling stipulation with CCF to extend statute of limitations (.5); draft and revise order on the same (.3). | 0.80 | $ 488.00 |
| 01/26/22 | K Banner | Final review of stipulation and proposed order regarding CCF tolling agreement and email exchange with S. Gurvitz and Trustee regarding the same. | 0.30 | $ 183.00 |
| 01/27/22 | K Banner | Review filed stipulation and entered order regarding CCF tolling agreement (.2); email exchange with S. Gurvitz regarding the same (.1). | 0.30 | $ 183.00 |
| 01/28/22 | JA Krieger | Review and respond to email from K. Banner regarding settlement response (.1); telephone conference(s) with K. Banner regarding countr (.2) | 0.30 | $ 208.50 |
| 01/28/22 | K Banner | Conferences with J. Krieger regarding strategy for CCF settlement discussions (.3); email exchange with Trustee and S. | 0.50 | $ 305.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 02/09/22
Invoice # 709662

Charges through: 01/31/22

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | Gurvitz regarding the same (.2). | | |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 3.50 | $ 2,177.50 |
| | | Total B100 – Administration | 5.90 | $ 3,641.50 |
| **B200 – Operations** | | | | |
| | **B240 – Tax Issues** | | | |
| 01/12/22 | K Banner | Email exchange with D. Fife regarding status of FUTA tax recovery and review EDD certifications sent to IRS. | 0.20 | $ 122.00 |
| | | Total B240 – Tax Issues | 0.20 | $ 122.00 |
| | | Total B200 – Operations | 0.20 | $ 122.00 |
| **B400 – Carve-Out Matters** | | | | |
| | **B420 – Commercial Tort Claims** | | | |
| 01/10/22 | JA Krieger | Telephone conference(s) with K. Banner regarding responses to complaint and mediation order including mediator recommendations | 0.20 | $ 139.00 |
| 01/10/22 | K Banner | Review mediation panel information and email exchange with P. Dracht (.3); review motion to dismiss filed by S. Schultz (.3); conference with J. Krieger regarding status of litigation and mediation consideration (.3); conference with Trustee regarding the same (.2); review answers filed by Slingerland and Steinke (.3). | 1.40 | $ 854.00 |
| 01/18/22 | K Banner | Review and revise draft opposition to Schultz 12(b) motion (.6); review filed copy of opposition (.1). | 0.70 | $ 427.00 |
| 01/25/22 | K Banner | Review reply filed by S. Schultz. | 0.30 | $ 183.00 |
| 01/26/22 | K Banner | Review proposed mediation order and email exchange with P. Dracht (.2); review disclosures and other information from proposed mediator (.2). | 0.40 | $ 244.00 |
| | | Total B420 – Commercial Tort Claims | 3.00 | $ 1,847.00 |
| | | Total B400 – Carve-Out Matters | 3.00 | $ 1,847.00 |
| | | Total fees for this matter: | | $ 5,610.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,  **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,  Youth Policy Institute, Inc.

Invoice date: 02/09/22                                                    Charges through: 01/31/22
Invoice # 709662

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| **B120 – Asset Analysis and Recovery** | | | |
| K Banner | 0.20 | 610.00 | $ 122.00 |
| **B130 – Asset Disposition** | | | |
| K Banner | 0.10 | 610.00 | $ 61.00 |
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 2.10 | 610.00 | $ 1,281.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 3.00 | 610.00 | $ 1,830.00 |
| JA Krieger | 0.50 | 695.00 | $ 347.50 |
| **B240 – Tax Issues** | | | |
| K Banner | 0.20 | 610.00 | $ 122.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 2.80 | 610.00 | $ 1,708.00 |
| JA Krieger | 0.20 | 695.00 | $ 139.00 |
| Total | 9.10 | | $ 5,610.50 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B120 – Asset Analysis and Recovery | 0.20 | $ 122.00 |
| B130 – Asset Disposition | 0.10 | $ 61.00 |
| B160 – Fee/Employment Applications | 2.10 | $ 1,281.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 3.50 | $ 2,177.50 |
| B240 – Tax Issues | 0.20 | $ 122.00 |
| B420 – Commercial Tort Claims | 3.00 | $ 1,847.00 |
| Total | 9.10 | $ 5,610.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 02/09/22                                       Charges through: 01/31/22
Invoice # 709662

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 461,290.71 | |
| | | |
| Balance Forward | | $ 461,290.71 |
| Current Month Fees | $ 5,610.50 | |
| Current Month Costs | $ 0.00 | |
| Discount | $ 305.00 | |
| | | |
| Total Current Charges | | $ 5,915.50 |
| | | |
| Total Due from Current Charges | | $ 5,915.50 |
| | | |
| **AMOUNT DUE** | | **$ 467,206.21** |

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.70 | 695.00 | $ 486.50 |
| K Banner | 8.40 | 610.00 | $ 5,124.00 |
| Total | 9.10 | | $ 5,610.50 |

Atty : JAK, #264 / P1152542                    Page 5                    Tax ID # 95-2161045
Exhibit 2, page 271

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 02/09/22
Invoice # 709662

Charges through: 01/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 02/09/22 | Adjustments To 02/09/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 461,290.71 | $ 5,915.50 | $ 0.00 | $ 0.00 | $ 467,206.21 |
| | **Bill Total** | **$ 461,290.71** | **$ 5,915.50** | **$ 0.00** | **$ 0.00** | **$ 467,206.21** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 03/30/22
Invoice # 712209

Charges through: 02/28/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 03/30/22 | Adjustments To 03/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 467,206.21 | $ 8,540.75 | $ 0.00 | $ 0.00 | $ 475,746.96 |
| | **Bill Total** | **$ 467,206.21** | **$ 8,540.75** | **$ 0.00** | **$ 0.00** | **$ 475,746.96** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1158482                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 03/30/22                                    Charges through: 02/28/22
Invoice # 712209

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 02/07/22 | K Banner | Email exchange with B. Turner regarding status of bankruptcy case. | 0.10 | $ 61.00 |
| | | Total B110 – Case Administration | 0.10 | $ 61.00 |
| | | | | |
| B160 – Fee/Employment Applications | | | | |
| 02/17/22 | K Banner | Continue drafting background facts relating to GG fee application. | 0.80 | $ 488.00 |
| 02/23/22 | K Banner | Further draft and revise background section of GG interim fee application (.5); email exchange with T. Shokrai regarding fees incurred as field agent to Trustee (.1). | 0.60 | $ 366.00 |
| | | Total B160 – Fee/Employment Applications | 1.40 | $ 854.00 |
| | | | | |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | | |
| 02/04/22 | JA Krieger | Telephone conference(s) with K. Banner regarding settlement strategy (.2); review email from counsel for CCF regarding offer (.1); review Banner and Rund emails regarding same (.1); review further CCF and Banner emails regarding offer and acceptance (.1) | 0.50 | $ 347.50 |
| 02/04/22 | K Banner | Telephone calls and email exchange with S. Gurvitz regarding CCF settlement negotiations (.4); confer with J. Krieger regarding the same (.2); telephone call with Trustee regarding the same and general developments (.4). | 1.00 | $ 610.00 |
| 02/07/22 | K Banner | Draft and revise CCF settlement agreement (1.2); email exchange with Trustee regarding the same (.1); email exchange with S. Gurvitz regarding the same (.1); draft 9019 motion regarding CCF settlement (2.0); draft Rund declaration in support thereof (.7). | 4.10 | $ 2,501.00 |
| 02/08/22 | K Banner | Review and revise CCF 9019 motion and accompanying Rund declaration. | 0.70 | $ 427.00 |
| 02/11/22 | K Banner | Review comments to CCF settlement agreement from S. Gurvits and email exchange with Trustee (.2); review and revise settlement agreement and email exchange with S. Gurvitz (.2); prepare execution copy of the same (.1). | 0.50 | $ 305.00 |
| 02/14/22 | K Banner | Email exchange with S. Gurvitz regarding CCF settlement agreement (.2); review and revise draft 9019 motion regarding CCF settlement (.7); draft and revise notice regarding 9019 motion re: CCF settlement (.5); email exchange with Trustee regarding 9019 motion (.1). | 1.50 | $ 915.00 |
| 02/15/22 | K Banner | Review and revise 9019 motion, accompanying notice and | 0.60 | $ 366.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 03/30/22
Invoice # 712209

Charges through: 02/28/22

### *FEES*

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | declaration regarding compromise with CCF. | | |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 8.90 | $ 5,471.50 |
| | | | | |
| | | Total B100 – Administration | 10.40 | $ 6,386.50 |
| | | | | |
| **B300 – Claims and Plan** | | | | |
| | B310 – Claims Administration and Objections | | | |
| 02/07/22 | K Banner | Review new claim filed by DOL - EBSA. | 0.20 | $ 122.00 |
| | | Total B310 – Claims Administration and Objections | 0.20 | $ 122.00 |
| | | | | |
| | | Total B300 – Claims and Plan | 0.20 | $ 122.00 |
| | | | | |
| **B400 – Carve-Out Matters** | | | | |
| | B420 – Commercial Tort Claims | | | |
| 02/01/22 | K Banner | Review entered mediation order and court's tentative rulings regarding motions to dismiss and proposed order regarding the same. | 0.30 | $ 183.00 |
| 02/02/22 | K Banner | Review mediator's correspondence and email exchange with P. Dracht (.2); review entered order on 12(b) motion (.1). | 0.30 | $ 183.00 |
| 02/03/22 | K Banner | Conference with J. Krieger regarding mediation strategy. | 0.20 | $ 122.00 |
| 02/09/22 | JA Krieger | Review email from P. Dracht regarding mediation date | 0.10 | $ 69.50 |
| 02/09/22 | K Banner | Email exchange with mediator and counsel regarding mediation procedures. | 0.10 | $ 61.00 |
| 02/17/22 | K Banner | Mediation telephone conference with L. Gumport and all counsel (.5); telephone call with P. Dracht regarding mediation strategy (.5); telephone call with Trustee regarding mediation strategy and other developments (.5). | 1.50 | $ 915.00 |
| 02/18/22 | K Banner | Review mediator's confidentiality stipulation and email exchange with Trustee regarding the same. | 0.20 | $ 122.00 |
| 02/23/22 | K Banner | Review information to send to P. Dracht and email exchange with P. Dracht. | 0.20 | $ 122.00 |
| 02/24/22 | K Banner | Review answer filed by S. Schultz. | 0.40 | $ 244.00 |
| | | Total B420 – Commercial Tort Claims | 3.30 | $ 2,021.50 |
| | | | | |
| | | Total B400 – Carve-Out Matters | 3.30 | $ 2,021.50 |

| | |
|---|---|
| Total fees for this matter: | $ 8,530.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,          **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 03/30/22                                                      Charges through: 02/28/22
Invoice # 712209

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| **B110 – Case Administration** | | | |
| K Banner | 0.10 | 610.00 | $ 61.00 |
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 1.40 | 610.00 | $ 854.00 |
| **B190 – Other Contested Matters (excluding assumption/rejection motions)** | | | |
| K Banner | 8.40 | 610.00 | $ 5,124.00 |
| JA Krieger | 0.50 | 695.00 | $ 347.50 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 0.20 | 610.00 | $ 122.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 3.20 | 610.00 | $ 1,952.00 |
| JA Krieger | 0.10 | 695.00 | $ 69.50 |
| Total | 13.90 | | $ 8,530.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B110 – Case Administration | 0.10 | $ 61.00 |
| B160 – Fee/Employment Applications | 1.40 | $ 854.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 8.90 | $ 5,471.50 |
| B310 – Claims Administration and Objections | 0.20 | $ 122.00 |
| B420 – Commercial Tort Claims | 3.30 | $ 2,021.50 |
| Total | 13.90 | $ 8,530.00 |

| *COSTS* | | |
|---|---|---|
| *Date* | *Description* | *Amount* |
| 02/15/22 | VENDOR: First Legal Network, LLC INVOICE#: 10476774 DATE: 2/23/2022 | $ 10.75 |

# GREENBERG GLUSKER

**2049 Century Park East**                General billing questions: **(310) 201-7492**
**Suite 2600**                                                                      **(310) 785-6842**
**Los Angeles, CA 90067**                                   Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

Invoice date: 03/30/22                                       Charges through: 02/28/22
Invoice # 712209

| | *COSTS* | |
|---|---|---|
| *Date*      *Description* | | *Amount* |
| Total costs for this matter: | | $ 10.75 |

Summary Of Costs by Expenses Code
_____

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $10.75 |
| Total | $ 10.75 |

| RECAP OF AMOUNTS DUE | |
|---|---|
| Total Previous Balance | $ 467,264.84 |
| Balance Forward | $ 467,264.84 |
| Current Month Fees | $ 8,530.00 |
| Current Month Costs | $ 10.75 |
| Total Current Charges | $ 8,540.75 |
| Total Due from Current Charges | $ 8,540.75 |
| **AMOUNT DUE** | **$ 475,805.59** |

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.60 | 695.00 | $ 417.00 |
| K Banner | 13.30 | 610.00 | $ 8,113.00 |
| Total | 13.90 | | $ 8,530.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 03/30/22
Invoice # 712209

Charges through: 02/28/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 03/30/22 | Adjustments To 03/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 467,206.21 | $ 8,540.75 | $ 0.00 | $ 0.00 | $ 475,746.96 |
| | **Bill Total** | **$ 467,206.21** | **$ 8,540.75** | **$ 0.00** | **$ 0.00** | **$ 475,746.96** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| Wire instructions for the GENERAL account in US Dollars: | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 04/27/22
Invoice # 713655

Charges through: 03/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/27/22 | Adjustments To 04/27/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 475,746.96 | $ 1,426.37 | $ 0.00 | $ 0.00 | $ 477,173.33 |
| | **Bill Total** | **$ 475,746.96** | **$ 1,426.37** | **$ 0.00** | **$ 0.00** | **$ 477,173.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1160661                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/27/22                                        Charges through: 03/31/22
Invoice # 713655

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**
  B110 – Case Administration

| | | | | |
|---|---|---|---|---|
| 03/14/22 | K Banner | Telephone conference with Trustee regarding latest developments and strategy. | 0.20 | $ 122.00 |
| | | Total B110 – Case Administration | 0.20 | $ 122.00 |

  B190 – Other Contested Matters (excluding assumption/rejection motions)

| | | | | |
|---|---|---|---|---|
| 03/07/22 | K Banner | Review case docket for status and developments relating to CCF 9019 motion (.1); draft and revise order thereon (.5); draft and revise declaration of non-opposition and notice of lodgment regarding the same and review filed declaration (.4). | 1.00 | $ 610.00 |
| 03/08/22 | K Banner | Review entered order on CCF 9019 motion and email exchange with S. Gurvitz. | 0.20 | $ 122.00 |
| 03/10/22 | K Banner | Review proof of claim filed by CCF. | 0.20 | $ 122.00 |
| | | Total B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $ 854.00 |
| | | Total B100 – Administration | 1.60 | $ 976.00 |

**B200 – Operations**
  B230 – Financing/Cash Collateral

| | | | | |
|---|---|---|---|---|
| 03/08/22 | K Banner | Telephone call with G. Weiner and A. Gumport (counsel for NFF) regarding NFF's inquiries re status of case. | 0.40 | $ 244.00 |
| | | Total B230 – Financing/Cash Collateral | 0.40 | $ 244.00 |
| | | Total B200 – Operations | 0.40 | $ 244.00 |

**B400 – Carve-Out Matters**
  B420 – Commercial Tort Claims

| | | | | |
|---|---|---|---|---|
| 03/10/22 | K Banner | Email exchange with P. Dracht regarding correspondence to Hanover. | 0.10 | $ 61.00 |
| 03/16/22 | K Banner | Email exchange with P. Dracht regarding mediation conference. | 0.20 | $ 122.00 |
| | | Total B420 – Commercial Tort Claims | 0.30 | $ 183.00 |
| | | Total B400 – Carve-Out Matters | 0.30 | $ 183.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**
Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 04/27/22                                        Charges through: 03/31/22
Invoice # 713655

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|------------|-------------------------------|-------|--------|
| | | Total fees for this matter: | | $ 1,403.00 |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|-------|------|-------|
| B110 – Case Administration | | | |
| K Banner | 0.20 | 610.00 | $ 122.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | | | |
| K Banner | 1.40 | 610.00 | $ 854.00 |
| B230 – Financing/Cash Collateral | | | |
| K Banner | 0.40 | 610.00 | $ 244.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 0.30 | 610.00 | $ 183.00 |
| Total | 2.30 | | $ 1,403.00 |

### Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.20 | $ 122.00 |
| B190 – Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $ 854.00 |
| B230 – Financing/Cash Collateral | 0.40 | $ 244.00 |
| B420 – Commercial Tort Claims | 0.30 | $ 183.00 |
| Total | 2.30 | $ 1,403.00 |

| | Date | *COSTS* Description | Amount |
|---|------|-------------|--------|
| | 03/08/22 | VENDOR: First Legal Network, LLC INVOICE#: 10481563 DATE: 3/8/2022 | $ 10.75 |
| through | 03/31/22 | Postage | $ 12.62 |
| | | Total costs for this matter: | $ 23.37 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 04/27/22                                    Charges through: 03/31/22
Invoice # 713655

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $10.75 |
| E108 – Postage | $12.62 |
| Total | $ 23.37 |

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 475,746.96 |
| Balance Forward | | $ 475,746.96 |
| Current Month Fees | $ 1,403.00 | |
| Current Month Costs | $ 23.37 | |
| Total Current Charges | | $ 1,426.37 |
| Total Due from Current Charges | | $ 1,426.37 |
| **AMOUNT DUE** | | **$ 477,173.33** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| K Banner | 2.30 | 610.00 | $ 1,403.00 |
| Total | 2.30 | | $ 1,403.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

### Jason M. Rund, Chapter 7 Trustee

Client # 76214                                                    Charges through: 03/31/22
Invoice date: 04/27/22
Invoice # 713655

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/27/22 | Adjustments To 04/27/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 475,746.96 | $ 1,426.37 | $ 0.00 | $ 0.00 | $ 477,173.33 |
| | **Bill Total** | **$ 475,746.96** | **$ 1,426.37** | **$ 0.00** | **$ 0.00** | **$ 477,173.33** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| Wire instructions for the GENERAL account in US Dollars: | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 05/10/22
Invoice # 714208

Charges through: 04/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/10/22 | Adjustments To 05/10/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 477,173.33 | $ 9,179.00 | $ 0.00 | $ 0.00 | $ 486,352.33 |
| | **Bill Total** | **$ 477,173.33** | **$ 9,179.00** | **$ 0.00** | **$ 0.00** | **$ 486,352.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1164853                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 05/10/22                                    Charges through: 04/30/22
Invoice # 714208

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|------------|--------------------------------|-------|--------|
| | | **B300 – Claims and Plan** | | |
| | | B310 – Claims Administration and Objections | | |
| 04/01/22 | K Banner | Review claim filed by Veronica Hernandez. | 0.10 | $ 61.00 |
| 04/25/22 | K Banner | Per inquiry from creditor, review California Labor Commission proof of claim and email exchange with E. Morales. | 0.20 | $ 122.00 |
| | | Total B310 – Claims Administration and Objections | 0.30 | $ 183.00 |
| | | Total B300 – Claims and Plan | 0.30 | $ 183.00 |
| | | **B400 – Carve-Out Matters** | | |
| | | B420 – Commercial Tort Claims | | |
| 04/04/22 | JA Krieger | Review pleadings; status report; motions, replies, court orders and mediator emails  in preparation for mediation prep call | 1.00 | $ 695.00 |
| 04/04/22 | JA Krieger | Telephone conference(s) with K. Banner in preparation for call with litigation counsel regarding mediation | 0.50 | $ 347.50 |
| 04/04/22 | JA Krieger | Conference call with P. Dracht, J. Rund and K. Banner for mediation strategy | 1.00 | $ 695.00 |
| 04/04/22 | K Banner | Review complaint, answers and other documents in advance of strategy meeting regarding commercial tort claims adversary proceeding (.5); conference with J. Krieger regarding the same (.5); Zoom conference with P. Dracht, Trustee, and J. Krieger regarding mediation strategy (1.1). | 2.10 | $ 1,281.00 |
| 04/20/22 | K Banner | Review correspondence from Hanover and email exchange with P. Dracht. | 0.20 | $ 122.00 |
| 04/21/22 | JA Krieger | Review email from P. Dracht regarding Schultz request to withdraw consent to bk court (.1); telephone conference(s) with K. Banner regarding same (.2) | 0.30 | $ 208.50 |
| 04/21/22 | K Banner | Confer with J. Krieger regarding Schultz consent issue and email exchange with P. Dracht (.2); review notice of non-consent filed by S. Schultz (.1). | 0.30 | $ 183.00 |
| 04/22/22 | JA Krieger | Telephone conference(s) with K. Banner regarding Mediation brief (.1); review and revise Mediation brief (.9); preparation of Email to K. Banner (.1) | 1.10 | $ 764.50 |
| 04/24/22 | K Banner | Review and revise mediation brief and review documents of YPI which may further support the mediation position of the Trustee. | 1.50 | $ 915.00 |
| 04/25/22 | JA Krieger | Review and respond to email from P. Dracht regarding mediation (1); review email from P. Dracht regarding mediation brief (.1); review email from J. Rund regarding mediation strategy (.1) | 0.30 | $ 208.50 |
| 04/26/22 | JA Krieger | Review email from P. Dracht (.1); review redline of mediation | 1.10 | $ 764.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 05/10/22                                    Charges through: 04/30/22
Invoice # 714208

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | brief (.8); review email from J. Rund regarding comments (.1); preparation of email to K. Banner regarding comments (.1) | | |
| 04/26/22 | K Banner | Email exchange with L. Gumport regarding mediation (.1); review revised mediation brief and confer with J. Krieger regarding the same (.5). | 0.60 | $ 366.00 |
| 04/27/22 | K Banner | Conference with J. Krieger regarding demands to insurance carriers and email exchange with P. Dracht regarding the same. | 0.20 | $ 122.00 |
| 04/28/22 | JA Krieger | Review Schultz' mediation brief | 0.30 | $ 208.50 |
| 04/28/22 | K Banner | Review and analyze redacted mediation brief from S. Schultz (.5); email exchange with B. Howard regarding mediation (.1). | 0.60 | $ 366.00 |
| 04/29/22 | K Banner | Email exchange with B. Howard regarding mediation (.1); telephone conference with L. Gumport and P. Dracht regarding mediation (.3); telephone conference with P. Dracht and J. Krieger regarding the same (.3); telephone call with Trustee regarding same (.2); review redacted mediation brief and conferences with P. Dracht (.4). | 1.30 | $ 793.00 |
| 04/30/22 | JA Krieger | Review emails from mediator and co-counsel; review pleadings and briefs in preparation for mediation | 1.20 | $ 834.00 |
| 04/30/22 | K Banner | Review new request from mediator and email exchange with P. Dracht regarding the same. | 0.20 | $ 122.00 |
| | | Total B420 – Commercial Tort Claims | 13.80 | $ 8,996.00 |
| | | Total B400 – Carve-Out Matters | 13.80 | $ 8,996.00 |

| | |
|---|---|
| Total fees for this matter: | $ 9,179.00 |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|-------|------|-------|
| B310 – Claims Administration and Objections | | | |
| K Banner | 0.30 | 610.00 | $ 183.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 7.00 | 610.00 | $ 4,270.00 |
| JA Krieger | 6.80 | 695.00 | $ 4,726.00 |
| Total | 14.10 | | $ 9,179.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 05/10/22                                                      Charges through: 04/30/22
Invoice # 714208

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B310 – Claims Administration and Objections | 0.30 | $ 183.00 |
| B420 – Commercial Tort Claims | 13.80 | $ 8,996.00 |
| Total | 14.10 | $ 9,179.00 |

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 477,173.33 | |
| Balance Forward | | $ 477,173.33 |
| Current Month Fees | $ 9,179.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 9,179.00 |
| Total Due from Current Charges | | $ 9,179.00 |
| **AMOUNT DUE** | | **$ 486,352.33** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 6.80 | 695.00 | $ 4,726.00 |
| K Banner | 7.30 | 610.00 | $ 4,453.00 |
| Total | 14.10 | | $ 9,179.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 05/10/22
Invoice # 714208

Charges through: 04/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/10/22 | Adjustments To 05/10/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 477,173.33 | $ 9,179.00 | $ 0.00 | $ 0.00 | $ 486,352.33 |
| | **Bill Total** | **$ 477,173.33** | **$ 9,179.00** | **$ 0.00** | **$ 0.00** | **$ 486,352.33** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:

| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 06/14/22
Invoice # 715801

Charges through: 05/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/14/22 | Adjustments To 06/14/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 486,352.33 | $ 10,040.00 | $ 0.00 | $ 0.00 | $ 496,392.33 |
| | **Bill Total** | **$ 486,352.33** | **$ 10,040.00** | **$ 0.00** | **$ 0.00** | **$ 496,392.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1168891                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 06/14/22                                        Charges through: 05/31/22
Invoice # 715801

| Date | Timekeeper | *FEES*<br>*Description of Services* | Hours | Amount |
|---|---|---|---|---|
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 05/02/22 | JA Krieger | Telephone conference(s) with K. Banner regarding mediation prep and emails from mediator | 0.20 | $ 139.00 |
| 05/02/22 | JA Krieger | Attend mediation in adversary proceeding | 6.00 | $ 4,170.00 |
| 05/02/22 | K Banner | Telephone conference with J. Krieger regarding mediation (.1); review insurance demands and other information in preparation for mediation (.4); attend mediation session with L. Gumport as mediator and conference with J. Krieger, Trustee and P. Dracht thereafter (6.0). | 6.50 | $ 3,965.00 |
| 05/09/22 | JA Krieger | Review email from P. Dracht regarding possible testimony from auditors(.1); review email from L. Gumport and P. Dracht response regarding status (.1) | 0.20 | $ 139.00 |
| 05/12/22 | K Banner | Email exchange with P. Dracht regarding insurance demand. | 0.20 | $ 122.00 |
| 05/17/22 | K Banner | Review mediators certificate. | 0.10 | $ 61.00 |
| 05/19/22 | JA Krieger | Telephone conference(s) with K. Banner regarding demand against insurance companies (.1); review | 0.10 | $ 69.50 |
| 05/19/22 | K Banner | Review and revise demand from P. Dracht (.8); telephone conference with Trustee regarding the same (.2). | 1.00 | $ 610.00 |
| 05/20/22 | JA Krieger | Review and revise insurance demand brief (.4); telephone conference(s) with K. Banner regarding same (.2); preparation of email to P. Dracht (.1) | 0.70 | $ 486.50 |
| 05/23/22 | JA Krieger | Preparation of email to P. Dracht regarding demand letter (.2); review response (.1) | 0.30 | $ 208.50 |
| 05/31/22 | JA Krieger | Review notice of mediation filed by D. Slingerland | 0.10 | $ 69.50 |
| | Total B420 – Commercial Tort Claims | | 15.40 | $ 10,040.00 |
| | | | | |
| | Total B400 – Carve-Out Matters | | 15.40 | $ 10,040.00 |

| | | |
|---|---|---|
| Total fees for this matter: | | $ 10,040.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7492**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 06/14/22                                      Charges through: 05/31/22
Invoice # 715801

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B420 – Commercial Tort Claims | | | |
| K Banner | 7.80 | 610.00 | $ 4,758.00 |
| JA Krieger | 7.60 | 695.00 | $ 5,282.00 |
| Total | 15.40 | | $ 10,040.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B420 – Commercial Tort Claims | 15.40 | $ 10,040.00 |
| Total | 15.40 | $ 10,040.00 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 486,352.33 | |
| Balance Forward | | $ 486,352.33 |
| Current Month Fees | $ 10,040.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 10,040.00 |
| Total Due from Current Charges | | $ 10,040.00 |
| **AMOUNT DUE** | | **$ 496,392.33** |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7492** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 06/14/22                                                    Charges through: 05/31/22
Invoice # 715801

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 7.60 | 695.00 | $ 5,282.00 |
| K Banner | 7.80 | 610.00 | $ 4,758.00 |
| Total | 15.40 | | $ 10,040.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 06/14/22
Invoice # 715801

Charges through: 05/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/14/22 | Adjustments To 06/14/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 486,352.33 | $ 10,040.00 | $ 0.00 | $ 0.00 | $ 496,392.33 |
| | **Bill Total** | **$ 486,352.33** | **$ 10,040.00** | **$ 0.00** | **$ 0.00** | **$ 496,392.33** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/19/22
Invoice # 717257

Charges through: 06/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/19/22 | Adjustments To 07/19/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 496,392.33 | $ 2,745.00 | $ 0.00 | $ 0.00 | $ 499,137.33 |
| | **Bill Total** | **$ 496,392.33** | **$ 2,745.00** | **$ 0.00** | **$ 0.00** | **$ 499,137.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1173002                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 07/19/22                                          Charges through: 06/30/22
Invoice # 717257

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | ***FEES*** | | |
| B200 – Operations | | | | |
| B240 – Tax Issues | | | | |
| 06/09/22 | K Banner | Telephone call with Trustee regarding FUTA tax status. | 0.10 | $ 61.00 |
| | | Total B240 – Tax Issues | 0.10 | $ 61.00 |
| | | Total B200 – Operations | 0.10 | $ 61.00 |
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 06/02/22 | K Banner | Review Slingerland settlement proposal (.2); conference with Trustee regarding Slingerland proposal (.1); telephone conference with P. Dracht regarding strategy re: Slingerland proposal and insurance demand (.3). | 0.60 | $ 366.00 |
| 06/03/22 | K Banner | Telephone conference with J. Krieger regarding strategy for insurance demand (.1); review new mediation order (.1). | 0.20 | $ 122.00 |
| 06/29/22 | K Banner | Review settlement letter from Slingerland and other documents in preparation for Slingerland mediation (.4); attend mediation session regarding Slingerland intentional claims (3.0); conference with Trustee thereafter regarding strategy (.2). | 3.60 | $ 2,196.00 |
| | | Total B420 – Commercial Tort Claims | 4.40 | $ 2,684.00 |
| | | Total B400 – Carve-Out Matters | 4.40 | $ 2,684.00 |
| **Total fees for this matter:** | | | | **$ 2,745.00** |

## Summary Of Attorney Time By Task

_____

| | Hours | Rate | Value |
|------|-------|------|-------|
| B240 – Tax Issues | | | |
| K Banner | 0.10 | 610.00 | $ 61.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 4.40 | 610.00 | $ 2,684.00 |
| Total | 4.50 | | $ 2,745.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 07/19/22                                    Charges through: 06/30/22
Invoice # 717257

### Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B240 – Tax Issues | 0.10 | $ 61.00 |
| B420 – Commercial Tort Claims | 4.40 | $ 2,684.00 |
| Total | 4.50 | $ 2,745.00 |

### RECAP OF AMOUNTS DUE

| | | |
|---|---|---|
| Total Previous Balance | $ 496,392.33 | |
| Balance Forward | | $ 496,392.33 |
| Current Month Fees | $ 2,745.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 2,745.00 |
| Total Due from Current Charges | | $ 2,745.00 |
| **AMOUNT DUE** | | **$ 499,137.33** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| K Banner | 4.50 | 610.00 | $ 2,745.00 |
| Total | 4.50 | | $ 2,745.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/19/22
Invoice # 717257

Charges through: 06/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/19/22 | Adjustments To 07/19/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 496,392.33 | $ 2,745.00 | $ 0.00 | $ 0.00 | $ 499,137.33 |
| | **Bill Total** | **$ 496,392.33** | **$ 2,745.00** | **$ 0.00** | **$ 0.00** | **$ 499,137.33** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720413

Charges through: 07/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 499,137.33 | $ 1,620.00 | $ 0.00 | $ 0.00 | $ 500,757.33 |
| | **Bill Total** | **$ 499,137.33** | **$ 1,620.00** | **$ 0.00** | **$ 0.00** | **$ 500,757.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1182875        Page 1        Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7492
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 09/30/22    Charges through: 07/31/22
Invoice # 720413

### FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | | | |
| B100 – Administration | | | | |
| B130 – Asset Disposition | | | | |
| 07/06/22 | K Banner | Review previous abandonment notices in light of inquiry from EWDD and email exchange with C. Loo-Smart regarding the same. | 0.30 | $ 183.00 |
| | | Total B130 – Asset Disposition | 0.30 | $ 183.00 |
| | | | | |
| | | Total B100 – Administration | 0.30 | $ 183.00 |
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 07/01/22 | K Banner | Telephone conference with Trustee regarding strategy. | 0.20 | $ 122.00 |
| 07/06/22 | JA Krieger | Review email from K. Banner to P. Dracht regarding damages analysis | 0.10 | $ 69.50 |
| 07/06/22 | K Banner | Research regarding damages calculation re: Bankruptcy claims (.4); email exchange with P. Dracht regarding the same (.1). | 0.50 | $ 305.00 |
| 07/13/22 | K Banner | Review SIngerland supplemental mediation brief. | 0.30 | $ 183.00 |
| 07/22/22 | K Banner | Review supplement to demand letter re: Damages. | 0.10 | $ 61.00 |
| 07/27/22 | JA Krieger | Review email from P.Dracht regarding Schultz' computer files (.1); review emails from K. Banner regarding efforts to obtain from AUSA (.2) | 0.30 | $ 208.50 |
| 07/28/22 | K Banner | Email exchange with P. Dracht regarding information relating to Schultz (.1); email to C. Penilla regarding DOL's possession of YPI computers (.1); telephone call to M. Blas of the DOL regarding the same (.1); telephone call with M. Johnson of the DOL regarding the same (.2). | 0.50 | $ 305.00 |
| 07/29/22 | K Banner | Email exchange with L. Gumport regarding mediation (.1); email exchange and telephone call with Trustee regarding the same (.2). | 0.30 | $ 183.00 |
| | | Total B420 – Commercial Tort Claims | 2.30 | $ 1,437.00 |
| | | | | |
| | | Total B400 – Carve-Out Matters | 2.30 | $ 1,437.00 |
| | | | | |
| Total fees for this matter: | | | | $ 1,620.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 09/30/22                                   Charges through: 07/31/22
Invoice # 720413

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B130 – Asset Disposition | | | |
| K Banner | 0.30 | 610.00 | $ 183.00 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 1.90 | 610.00 | $ 1,159.00 |
| JA Krieger | 0.40 | 695.00 | $ 278.00 |
| | | | |
| Total | 2.60 | | $ 1,620.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B130 – Asset Disposition | 0.30 | $ 183.00 |
| B420 – Commercial Tort Claims | 2.30 | $ 1,437.00 |
| Total | 2.60 | $ 1,620.00 |

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 499,137.33 | |
| | | |
| Balance Forward | | $ 499,137.33 |
| Current Month Fees | $ 1,620.00 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 1,620.00 |
| | | |
| Total Due from Current Charges | | $ 1,620.00 |
| | | |
| **AMOUNT DUE** | | **$ 500,757.33** |

## GREENBERG GLUSKER

**2049 Century Park East**　　　　　　　　　　　　　　　　**General billing questions: (310) 201-7492**
**Suite 2600**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(310) 785-6842**
**Los Angeles, CA 90067**　　　　　　　　　　　　　　　　　　**Payments: (310) 785-6846**

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Fax: (310) 553-7018**

Client # 76214,　　**Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,　　　Youth Policy Institute, Inc.

Invoice date: 09/30/22　　　　　　　　　　　　　　　　　　　　Charges through: 07/31/22
Invoice # 720413

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| J Krieger | 0.40 | 695.00 | $ 278.00 |
| K Banner | 2.20 | 610.00 | $ 1,342.00 |
| Total | 2.60 | | $ 1,620.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720413

Charges through: 07/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 499,137.33 | $ 1,620.00 | $ 0.00 | $ 0.00 | $ 500,757.33 |
| | **Bill Total** | **$ 499,137.33** | **$ 1,620.00** | **$ 0.00** | **$ 0.00** | **$ 500,757.33** |

**PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE**

Wire instructions for the GENERAL account in US Dollars:
Bank Name:            First Republic Bank
                            111 Pine Street
                            San Francisco, CA 94111
SWIFT CODE:       FRBBUS6S
ABA:                    321081669
Account Name:      Greenberg Glusker Fields Claman & Machtinger
Account No.:         #997-0005-4655

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1182875                    Page 5                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 09/30/22
Invoice # 720414

Charges through: 08/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 500,757.33 | $ 4,575.00 | $ 0.00 | $ 0.00 | $ 505,332.33 |
| | **Bill Total** | **$ 500,757.33** | **$ 4,575.00** | **$ 0.00** | **$ 0.00** | **$ 505,332.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1180736                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**          General billing questions: **(310) 201-7492**
**Suite 2600**                                               **(310) 785-6842**
**Los Angeles, CA 90067**                   Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 09/30/22                            Charges through: 08/31/22
Invoice # 720414

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

B400 – Carve-Out Matters
  B420 – Commercial Tort Claims

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 08/02/22 | K Banner | Further review of Slingerland supplemental mediation statement (.3); extended email exchange with P. Dracht and telephone conference with J. Krieger regarding the same (.3). | 0.60 | $ 366.00 |
| 08/03/22 | K Banner | Review bylaw and other analysis from P. Dracht regarding Slingerland claims. | 0.20 | $ 122.00 |
| 08/08/22 | K Banner | Email exchange with Trustee regarding mediation scheduling (.1); email exchange with L. Gumport regarding the same (.1). | 0.20 | $ 122.00 |
| 08/11/22 | K Banner | Further email exchange with DOL special investigator. | 0.10 | $ 61.00 |
| 08/16/22 | K Banner | Review and revise statement to mediator regarding Slingerland and review supplemental documentation. | 0.30 | $ 183.00 |
| 08/17/22 | K Banner | Review draft Rule 26 disclosures from P. Dracht (.3); review supplemental mediation statement from Slingerland and other documents in preparation for mediation session (.4); email exchange with D. Fife regarding imaging of YPI computers (.1); review prior information regarding Applianz database with MIP accounting data and email exchange with P. Dracht regarding the same (.3); attend Zoom mediation session regarding Slingerland claims (4.0); review umbrella insurance policy and confer with P. Dracht regarding the same (.3). | 5.40 | $ 3,294.00 |
| 08/18/22 | K Banner | Telephone conference with Trustee regarding strategy post-mediation. | 0.30 | $ 183.00 |
| 08/25/22 | K Banner | Telephone conference with Trustee regarding third party discovery and email exchange with P. Dracht regarding the same. | 0.20 | $ 122.00 |
| 08/29/22 | K Banner | Review draft mediation order (.1); review mediators certificate regarding Slingerland mediation conclusion (.1). | 0.20 | $ 122.00 |
| | Total B420 – Commercial Tort Claims | | 7.50 | $ 4,575.00 |
| | Total B400 – Carve-Out Matters | | 7.50 | $ 4,575.00 |

Total fees for this matter:                                    $ 4,575.00

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 09/30/22                                    Charges through: 08/31/22
Invoice # 720414

### Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B420 – Commercial Tort Claims |  |  |  |
| K Banner | 7.50 | 610.00 | $ 4,575.00 |
| Total | 7.50 |  | $ 4,575.00 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B420 – Commercial Tort Claims | 7.50 | $ 4,575.00 |
| Total | 7.50 | $ 4,575.00 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 482,981.48 | |
| Balance Forward | | $ 482,981.48 |
| Current Month Fees | $ 4,575.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 4,575.00 |
| Total Due from Current Charges | | $ 4,575.00 |
| **AMOUNT DUE** | | **$ 487,556.48** |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 09/30/22                                    Charges through: 08/31/22
Invoice # 720414

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| K Banner | 7.50 | 610.00 | $ 4,575.00 |
| Total | 7.50 | | $ 4,575.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7492**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: October 23, 2022

Client # 76214
Invoice date: 09/30/22
Invoice # 720414

Charges through: 08/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 09/30/22 | Adjustments To 09/30/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 500,757.33 | $ 4,575.00 | $ 0.00 | $ 0.00 | $ 505,332.33 |
| | **Bill Total** | **$ 500,757.33** | **$ 4,575.00** | **$ 0.00** | **$ 0.00** | **$ 505,332.33** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

|  |  |
|---|---|
| | Wire instructions for the GENERAL account in <u>US Dollars</u>: |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: November 8, 2022

Client # 76214
Invoice date: 10/18/22
Invoice # 721694

Charges through: 09/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 10/18/22 | Adjustments To 10/18/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 505,332.33 | $ 3,797.50 | $ 0.00 | $ 0.00 | $ 509,129.83 |
| | **Bill Total** | **$ 505,332.33** | **$ 3,797.50** | **$ 0.00** | **$ 0.00** | **$ 509,129.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,     **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,     Youth Policy Institute, Inc.

**Due Date: November 8, 2022**

Invoice date: 10/18/22
Invoice # 721694

Charges through: 09/30/22

| Date | Timekeeper | *FEES*<br>Description of Services | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | | | |
| B100 – Administration | | | | |
| B150 – Meetings of and Communications with Creditors | | | | |
| 09/01/22 | K Banner | Email exchange with M. Guzman regarding creditor inquiry re: status of case. | 0.10 | $ 61.00 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.10 | $ 61.00 |
| | | | | |
| | | Total B100 – Administration | 0.10 | $ 61.00 |
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 09/01/22 | K Banner | Telephone conference with mediator regarding mediation with RSUI (.4); telephone conference with Trustee and P. Dracht thereafter (.3). | 0.70 | $ 427.00 |
| 09/13/22 | K Banner | Various correspondence regarding mediation (.1); review disclosures received from mediator (.1). | 0.20 | $ 122.00 |
| 09/23/22 | K Banner | Review spreadsheets from Slingerland in preparation for conference with Trustee and P. Dracht (.4); telephone conference with Trustee and P. Dracht regarding strategy for insurance mediation (1.1). | 1.50 | $ 915.00 |
| 09/27/22 | K Banner | Conference with J. Krieger regarding strategy for mediation (.2); review and revise YPI mediation brief re: Insurers mediation (.5). | 0.70 | $ 427.00 |
| 09/28/22 | K Banner | Review pre-mediation correspondence from RSUI (.2); confer with Trustee and email exchange with P. Dracht regarding the same (.2). | 0.40 | $ 244.00 |
| 09/30/22 | JA Krieger | Telephone conference(s) with Trustee and K. Banner regarding Insurance coverage issues | 0.90 | $ 625.50 |
| 09/30/22 | K Banner | Review detailed correspondence regarding insurance negotiations and further review policy documents (.3); telephone conference(s) with J. Krieger, P. Dracht and the Trustee regarding the same (.3); further telephone confernece with Trustee and J. Kriege rregarding RSUI insurance (1.0). | 1.60 | $ 976.00 |
| | | Total B420 – Commercial Tort Claims | 6.00 | $ 3,736.50 |
| | | | | |
| | | Total B400 – Carve-Out Matters | 6.00 | $ 3,736.50 |

| | |
|---|---|
| Total fees for this matter: | $ 3,797.50 |

Atty : JAK, #264 / P1186765          Page 2          Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

**Due Date: November 8, 2022**

Invoice date: 10/18/22                                                           Charges through: 09/30/22
Invoice # 721694

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B150 – Meetings of and Communications with Creditors | | | |
| K Banner | 0.10 | 610.00 | $ 61.00 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 5.10 | 610.00 | $ 3,111.00 |
| JA Krieger | 0.90 | 695.00 | $ 625.50 |
| | | | |
| Total | 6.10 | | $ 3,797.50 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B150 – Meetings of and Communications with Creditors | 0.10 | $ 61.00 |
| B420 – Commercial Tort Claims | 6.00 | $ 3,736.50 |
| Total | 6.10 | $ 3,797.50 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 505,332.33 | |
| | | |
| Balance Forward | | $ 505,332.33 |
| Current Month Fees | $ 3,797.50 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 3,797.50 |
| | | |
| Total Due from Current Charges | | $ 3,797.50 |
| | | |
| **AMOUNT DUE** | | **$ 509,129.83** |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

**Due Date: November 8, 2022**

Invoice date: 10/18/22                                          Charges through: 09/30/22
Invoice # 721694

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| J Krieger | 0.90 | 695.00 | $ 625.50 |
| K Banner | 5.20 | 610.00 | $ 3,172.00 |
| Total | 6.10 | | $ 3,797.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: November 8, 2022

Client # 76214
Invoice date: 10/18/22
Invoice # 721694

Charges through: 09/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 10/18/22 | Adjustments To 10/18/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 505,332.33 | $ 3,797.50 | $ 0.00 | $ 0.00 | $ 509,129.83 |
| | **Bill Total** | **$ 505,332.33** | **$ 3,797.50** | **$ 0.00** | **$ 0.00** | **$ 509,129.83** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: November 30, 2022

Client # 76214
Invoice date: 11/09/22
Invoice # 722984

Charges through: 10/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 11/09/22 | Adjustments To 11/09/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 509,129.83 | $ 2,030.00 | $ 0.00 | $ 0.00 | $ 511,159.83 |
| | **Bill Total** | **$ 509,129.83** | **$ 2,030.00** | **$ 0.00** | **$ 0.00** | **$ 511,159.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | General billing questions: **(310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | Payments: **(310) 785-6846** |
| | Fax: **(310) 553-7018** |

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

**Due Date: November 30, 2022**

Invoice date: 11/09/22                                                                                    Charges through: 10/31/22
Invoice # 722984

<br>

| | | | | |
|---|---|---|---|---|
| | | ***FEES*** | | |
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 10/04/22 | K Banner | Review revised demand from P. Dracht and confer with Trustee regarding the same. | 0.20 | $ 122.00 |
| 10/05/22 | K Banner | Review supplemental demand from P. Dracht. | 0.10 | $ 61.00 |
| 10/06/22 | K Banner | Review detailed correspondence from RSUI and Hanover and confer with J. Krieger and the Trustee regarding the same. | 0.40 | $ 244.00 |
| 10/07/22 | K Banner | Email exchange with P. Dracht regarding strategy re: Hanover. | 0.10 | $ 61.00 |
| 10/25/22 | JA Krieger | Review email from P. Dracht and enclosed email from Hanover's counsel regarding document production | 0.20 | $ 139.00 |
| 10/26/22 | K Banner | Review detailed document requests from Hanover (.1); further review of prior correspondence with Hanover and extensive document production made to them (.3); email exchange with P. Dracht regarding the same (.1); conference with Trustee regarding strategy (.2). | 0.70 | $ 427.00 |
| 10/27/22 | K Banner | Review prior correspondence with FEC re: document requests from Hanover (.3); email exchange with P. Dracht regarding the same (.1); email to D. Shallman regarding the same (.1). | 0.50 | $ 305.00 |
| 10/28/22 | K Banner | Review and analyze report and other information from Covington (.3); telephone conference(s) with P. Dracht regarding Hanover document request (.3); review and analyze prior production and correspondence to Hanover and documents produced (.5). | 1.10 | $ 671.00 |
| | | Total B420 – Commercial Tort Claims | 3.30 | $ 2,030.00 |
| | | | | |
| | | Total B400 – Carve-Out Matters | 3.30 | $ 2,030.00 |

| | | |
|---|---|---|
| Total fees for this matter: | | $ 2,030.00 |

<br>

### Summary Of Attorney Time By Task
_____

| | Hours | Rate | Value |
|---|---|---|---|
| B420 – Restructuring | | | |
| K Banner | 3.10 | 610.00 | $ 1,891.00 |
| JA Krieger | 0.20 | 695.00 | $ 139.00 |
| | | | |
| Total | 3.30 | | $ 2,030.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | General billing questions: **(310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,          **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,          Youth Policy Institute, Inc.

**Due Date: November 30, 2022**

Invoice date: 11/09/22                                             Charges through: 10/31/22
Invoice # 722984

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B420 – Commercial Tort Claims | 3.30 | $ 2,030.00 |
| Total | 3.30 | $ 2,030.00 |

## RECAP OF AMOUNTS DUE

| | | |
|---|---|---|
| Total Previous Balance | $ 509,129.83 | |
| | | |
| Balance Forward | | $ 509,129.83 |
| Current Month Fees | $ 2,030.00 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 2,030.00 |
| | | |
| Total Due from Current Charges | | $ 2,030.00 |
| | | |
| **AMOUNT DUE** | | **$ 511,159.83** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.20 | 695.00 | $ 139.00 |
| K Banner | 3.10 | 610.00 | $ 1,891.00 |
| Total | 3.30 | | $ 2,030.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

#### Due Date: November 30, 2022

Client # 76214
Invoice date: 11/09/22
Invoice # 722984

Charges through: 10/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 11/09/22 | Adjustments To 11/09/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 509,129.83 | $ 2,030.00 | $ 0.00 | $ 0.00 | $ 511,159.83 |
| | **Bill Total** | **$ 509,129.83** | **$ 2,030.00** | **$ 0.00** | **$ 0.00** | **$ 511,159.83** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 12/14/22
Invoice # 725281

Charges through: 11/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 12/14/22 | Adjustments To 12/14/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 511,159.83 | $ 20,057.50 | $ 0.00 | $ 0.00 | $ 531,217.33 |
| | **Bill Total** | **$ 511,159.83** | **$ 20,057.50** | **$ 0.00** | **$ 0.00** | **$ 531,217.33** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7577
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 12/14/22                                          Charges through: 11/30/22
Invoice # 725281

| Date | Timekeeper | *FEES* <br> *Description of Services* | Hours | Amount |
|------|-----------|--------------------------------------|-------|--------|
| | | **B300 – Claims and Plan** | | |
| | | B310 – Claims Administration and Objections | | |
| 11/11/22 | K Banner | Review claims register and individual claims in preparation for claims analysis (1.0); review and analyze state court dockets and filings relating to molestation claims (.4); email exchange with D. Sharpe regarding withdrawal of those claims (.1); conference with H. Waldman regarding claims administration analysis project (.7); telephone call with D. Sharpe regarding withdrawal of A.M. and I.M. claims (.1); review draft claim withdrawals received from D. Sharpe (.2). | 2.50 | $ 1,525.00 |
| 11/14/22 | K Banner | Review Kaiser proof of claim and research regarding 502(h) claims and asserted priority status (.8); research regarding wage claim employment penalties (.4); further review of claims filed in bankruptcy case and draft email to City Year regarding their claim (.4); conference with Trustee regarding claims administration strategy (.5). | 2.10 | $ 1,281.00 |
| 11/15/22 | K Banner | Email exchange with D. Sharpe regarding withdrawal of molestation claims (.1); telephone conference with Trustee regarding claims administration (.1). | 0.20 | $ 122.00 |
| 11/16/22 | K Banner | Email exchange with S. Beamon regarding City Year claim (.1); review detailed claims analysis from H. Waldman and further review of certain filed proofs of claim (.5); email exchange with M. Heyn regarding CDE unliquidated claim (.1); review and analyze Claim No. 88 from Yehudellie, LLC and email to claimant detailing objection thereto (.7), | 1.40 | $ 854.00 |
| 11/17/22 | K Banner | Review and analyze EdNet claim and supporting documentation (.6); draft email to EdNet regarding removal of priority designation (.2); telephone call with S. Hamilton regarding EdNet claim (.2); research regarding potential challengers to Kaiser priority claim (.4); telephone call with representative of N. Rostami regarding Yehudellie LLC claim (.2); draft and revise stipulation resolving Yehudellie LLC claim (.5); draft and revise stipulation resolving EdNet claim (.4); draft order on stipulation re: Yehudellie claim (.3); draft order on stipulation re EdNet claim (.3); further review of claims register and various claims and update claims analysis (.5). | 3.60 | $ 2,196.00 |
| 11/18/22 | K Banner | Review documents provided by City Year in support of their claim (.4); email exchange with S. Beamon regarding the same (.1); email exchange with Trustee regarding the same (.1); conference with Trustee regarding claims administration outstanding issues and strategy (.4); draft and revise stipulation with City Year regarding claims (.5). | 1.50 | $ 915.00 |

Tax ID # 95-2161045
Exhibit 2, page 318

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7577
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 12/14/22
Invoice # 725281

Charges through: 11/30/22

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 11/21/22 | K Banner | Email exchange with N. Rostami regarding claim stipulation (.1); review and revise order on stipulation re: Yehudellie claim (.2); review claim stipulation and notice of lodgment prior to filing (.2). | 0.50 | $ 305.00 |
| 11/22/22 | K Banner | Draft and revise order on stipulation with City Year regarding proofs of claim (.3); review signed stipulation and prepare for filing City Year stipulation (.2); review entered order on stipulation re: Yehudellie claim (.1). | 0.60 | $ 366.00 |
| 11/28/22 | K Banner | Review entered order on City Year claims stipulation (.1); email exchange with S. Beamon regarding the same (.1). | 0.20 | $ 122.00 |
| 11/29/22 | K Banner | Email exchange with K. Nowicki regarding Public Counsel proof of claim (.1); email exchange with S. Hamilton regarding status of EdNet claim stipulation (.1); review Ednet stipulation and review and revise proposed order thereon prior to filing (.2). | 0.40 | $ 244.00 |
| 11/30/22 | K Banner | Review withdrawal of claim filed by M. Johnson (.1); further review and analysis of claims register and filed proofs of claim for required claims administration (.6). | 0.70 | $ 427.00 |
| | | **Total B310 – Claims Administration and Objections** | 13.70 | $ 8,357.00 |
| | | **Total B300 – Claims and Plan** | 13.70 | $ 8,357.00 |

**B400 – Carve-Out Matters**
    **B420 – Commercial Tort Claims**

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 11/01/22 | K Banner | Review status report. | 0.10 | $ 61.00 |
| 11/04/22 | K Banner | Review prior correspondence and other information in file relating to computation of damages per request from Hanover (.4); email exchange with P. Dracht regarding the same (.1). | 0.50 | $ 305.00 |
| 11/09/22 | K Banner | Review detailed information and research regarding settling non-covered claims and supplemental research regarding the same . | 0.40 | $ 244.00 |
| 11/10/22 | K Banner | Review latest correspondence from Hanover and confer with P. Dracht (.2); email exchange with D. Brown regarding the same (.1); conference with Trustee regarding latest developments and strategy going forward for claims administration (.4). | 0.70 | $ 427.00 |
| 11/11/22 | K Banner | Telephone conference with P. Dracht regarding settlement negotiations with Slingerland, etc. (.3); email to Trustee regarding the same (.1). | 0.40 | $ 244.00 |
| 11/14/22 | JA Krieger | Review P. Dracht query on extended payment terms and J. Rund response | 0.10 | $ 69.50 |
| 11/15/22 | K Banner | Review and analyze Slingerland proof of claim and email exchange with P. Dracht regarding the same in connection with settlement negotiations (.3); draft and revise portions of 9019 motion regarding settlement of commercial tort claims (2.5); | 5.50 | $ 3,355.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

Invoice date: 12/14/22   Charges through: 11/30/22
Invoice # 725281

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|------------|--------------------------------|-------|--------|
| | | email exchange with P. Dracht regarding settlement agreement (.1); review and revise draft settlement agreement (1.5); observe adversary status conference via Zoom (.1); telephone conference with P. Dracht regarding settlement agreement (.5); telephone conference with Trustee regarding settlement agreement (.5). | | |
| 11/16/22 | K Banner | Continue drafting portions of 9019 motion regarding settlement (1.9); review and analyze redline changes to settlement agreement from S. Goldsobel and draft analysis (.4); draft and revise Rund declaration in support of 9019 motion (.7). | 3.00 | $ 1,830.00 |
| 11/17/22 | JA Krieger | Telephone conference(s) with K. Banner regarding Settlement agreement. | 0.40 | $ 278.00 |
| 11/17/22 | K Banner | Review and revise 9019 motion and accompanying declaration (.8); telephone conference(s) with P. Dracht regarding settlement agreement (.3); telephone conference(s) with J. Krieger regarding settlement agreement (.4); draft and revise notice of 9019 motion (.5). | 2.00 | $ 1,220.00 |
| 11/18/22 | K Banner | Further review and revise settlement agreement (.6); email exchange with P. Dracht regarding the same (.1); review further proposals from S. Goldsobel and C. Prince and further email exchange with P. Dracht and Trustee (.3); review and revise draft response to C. Prince (.1). | 1.10 | $ 671.00 |
| 11/21/22 | JA Krieger | Review draft Dracht email to counsel regarding Settlement (.1); telephone conference(s) with K. Banner regarding same (.1); review Comment and final email (.1) | 0.30 | $ 208.50 |
| 11/21/22 | K Banner | Email exchange with P. Dracht regarding Slingerland demands re settlement. | 0.10 | $ 61.00 |
| 11/28/22 | K Banner | Email exchange with P. Dracht regarding settlement strategy. | 0.10 | $ 61.00 |
| 11/29/22 | JA Krieger | Review multiple emails from K. Banner, P. Dracht and J. Rund regarding settlement and regarding proposed order | 0.40 | $ 278.00 |
| 11/29/22 | K Banner | Telephone conferences with P. Dracht and (portion with) S. Goldsobel regarding settlement agreement (.8); draft and revise proposed order on 9019 motion (.7); email exchange with Trustee regarding the same (.1); telephone conference(s) with Trustee regarding proposed order (.3); review revised versions of settlement agreement and proposed order from S. Goldsobel (.2). | 2.10 | $ 1,281.00 |
| 11/30/22 | JA Krieger | Review K. Banner correspondence regarding revisions to settlement agreement and order | 0.10 | $ 69.50 |
| 11/30/22 | K Banner | Review and revise settlement agreement and proposed order based on comments from S. Goldsobel (.5); email exchange with P. Dracht regarding the same (.1); further review and revise compromise motion and accompanying declaration (.5); conduct research in connection with the same re: contingency fee final approval (.6). | 1.70 | $ 1,037.00 |
| | Total B420 – Commercial Tort Claims | | 19.00 | $ 11,700.50 |

Atty : JAK, #264 / P1195667   Page 4   Tax ID # 95-2161045

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

Invoice date: 12/14/22                                                    Charges through: 11/30/22
Invoice # 725281

| | *FEES* | | |
|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | Total B400 – Carve-Out Matters | | 19.00 | $ 11,700.50 |

| | |
|---|---|
| Total fees for this matter: | $ 20,057.50 |

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B310 – Claims Administration and Objections | | | |
| K Banner | 13.70 | 610.00 | $ 8,357.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 17.70 | 610.00 | $ 10,797.00 |
| JA Krieger | 1.30 | 695.00 | $ 903.50 |
| Total | 32.70 | | $ 20,057.50 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B310 – Claims Administration and Objections | 13.70 | $ 8,357.00 |
| B420 – Commercial Tort Claims | 19.00 | $ 11,700.50 |
| Total | 32.70 | $ 20,057.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

Invoice date: 12/14/22                                      Charges through: 11/30/22
Invoice # 725281

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | $ 511,159.83 | |
| | | |
| Balance Forward | | $ 511,159.83 |
| Current Month Fees | $ 20,057.50 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 20,057.50 |
| | | |
| Total Due from Current Charges | | $ 20,057.50 |
| | | |
| **AMOUNT DUE** | | **$ 531,217.33** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 1.30 | 695.00 | $ 903.50 |
| K Banner | 31.40 | 610.00 | $ 19,154.00 |
| Total | 32.70 | | $ 20,057.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 12/14/22
Invoice # 725281

Charges through: 11/30/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 12/14/22 | Adjustments To 12/14/22 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 511,159.83 | $ 20,057.50 | $ 0.00 | $ 0.00 | $ 531,217.33 |
| | **Bill Total** | **$ 511,159.83** | **$ 20,057.50** | **$ 0.00** | **$ 0.00** | **$ 531,217.33** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1195667                Page 7                Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

**Due Date: February 7, 2023**

Client # 76214
Invoice date: 01/17/23
Invoice # 726339

Charges through: 12/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/17/23 | Adjustments To 01/17/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 531,217.33 | $ 11,327.50 | $ 0.00 | $ 0.00 | $ 542,544.83 |
| | **Bill Total** | **$ 531,217.33** | **$ 11,327.50** | **$ 0.00** | **$ 0.00** | **$ 542,544.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1197381                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: February 7, 2023**

Invoice date: 01/17/23
Invoice # 726339

Charges through: 12/31/22

| | | ***FEES*** | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| **B100 – Administration** | | | | |
| B160 – Fee/Employment Applications | | | | |
| 12/01/22 | K Banner | Email to and telephone call with T. Shokrai regarding final fee application (.3); review extensive invoices and draft and revise GG final fee application and accompanying declaration (2.7). | 3.00 | $ 1,830.00 |
| 12/02/22 | K Banner | Email exchange with T. Shokrai and review of schedules for information relating to field agent activities. | 0.20 | $ 122.00 |
| 12/13/22 | K Banner | Continue drafting and revising GG fee application. | 0.50 | $ 305.00 |
| | | Total B160 – Fee/Employment Applications | 3.70 | $ 2,257.00 |
| | | Total B100 – Administration | 3.70 | $ 2,257.00 |
| **B200 – Operations** | | | | |
| B230 – Financing/Cash Collateral | | | | |
| 12/01/22 | K Banner | Email exchange with G. Weiner regarding NFF request for update. | 0.10 | $ 61.00 |
| 12/05/22 | K Banner | Review NFF stipulation and related documents in preparation for call with G. Weiner (.2); telephone call with G. Weiner regarding the same (.2). | 0.40 | $ 244.00 |
| 12/13/22 | K Banner | Draft and revise stipulation with NFF regarding carve our distribution. | 1.10 | $ 671.00 |
| | | Total B230 – Financing/Cash Collateral | 1.60 | $ 976.00 |
| | | Total B200 – Operations | 1.60 | $ 976.00 |
| **B300 – Claims and Plan** | | | | |
| B310 – Claims Administration and Objections | | | | |
| 12/01/22 | K Banner | Review entered order on stipulation re: Ednet (.1); email exchange with S. Hamilton regarding the same (.1); review and analyze Think Together proof of claim and email exchange with Trustee regarding the same (.3); draft proposal to Think Together regarding claim (.4). | 0.90 | $ 549.00 |
| 12/02/22 | K Banner | Review City of Philadelphia amended claim and supporting documentation. | 0.20 | $ 122.00 |
| 12/06/22 | K Banner | Email exchange with M. Barth regarding Think Together claim (.1); further detailed review and analysis of filed claims and update claims analysis (.7). | 0.80 | $ 488.00 |
| | | Total B310 – Claims Administration and Objections | 1.90 | $ 1,159.00 |

Atty : JAK, #264 / P1197381                  Page 2                  Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

**Due Date: February 7, 2023**

Invoice date: 01/17/23
Invoice # 726339

Charges through: 12/31/22

## FEES

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | Total B300 – Claims and Plan | 1.90 | $ 1,159.00 |
| | | | | |
| **B400 – Carve-Out Matters** | | | | |
| | B420 – Commercial Tort Claims | | | |
| 12/01/22 | K Banner | Research regarding status of Hill Morgan (.3); review financial statements from Hill (.2). | 0.50 | $ 305.00 |
| 12/02/22 | K Banner | Review revisions to settlement agreement from C. Prince (.2); telephone conference(s) with P. Dracht regarding latest requests from Slingerland as part of settlement and strategy related thereto(.6) ; review and revise settlement agreement (1.1). | 1.90 | $ 1,159.00 |
| 12/06/22 | K Banner | Review detailed invoices and information from C. Prince regarding defense cost reimbursement issues (.3); telephone conference with P. Dracht regarding settlement developments and strategy going forward (.5); review further correspondence with C. Prince and D. Tartaglio  and further conferences with Trustee and P. Dracht regarding strategy (.6). | 1.40 | $ 854.00 |
| 12/07/22 | K Banner | Review detailed correspondence with C. Prince regarding settlement and conferences with P. Dracht regarding the same. | 0.30 | $ 183.00 |
| 12/09/22 | JA Krieger | Telephone conference(s) with K. Banner regarding last minute settlement delays | 0.10 | $ 69.50 |
| 12/09/22 | K Banner | Email exchange with P. Dracht regarding status of settlement negotiations (.1); confer with J. Krieger regarding strategy for settlement (.1). | 0.20 | $ 122.00 |
| 12/12/22 | K Banner | Review and revise 9019 motion with Slingerland, et al. (.9); email exchange with P. Dracht regarding settlement progress (.1). | 1.00 | $ 610.00 |
| 12/14/22 | K Banner | Telephone conference(s) with P. Dracht regarding revisions to settlement agreement (.3); review latest iterations of settlement agreement and draft comments (.3); telephone conference(s) with Trustee regarding the same (.2). | 0.80 | $ 488.00 |
| 12/15/22 | K Banner | Review Hanover comments to settlement agreement and responses of Defendants to such comments and further review and revise settlement agreement (.4); telephone conference(s) with P. Dracht regarding the same (.3). | 0.70 | $ 427.00 |
| 12/16/22 | K Banner | Review further revisions of settlement agreement and various comments of counsel (.1); conference with Trustee regarding timing of 9019 motion and strategy re: settlement (.1). | 0.20 | $ 122.00 |
| 12/19/22 | K Banner | Telephone call with D. Eldan regarding Attorney General inquiry re: settlement (.5); review and revise 9019 motion and proposed order regarding settlement (.7); review revised settlement agreement (.1); conference with Trustee regarding 9019 motion (.2). | 1.50 | $ 915.00 |
| 12/20/22 | K Banner | Review and revise 9019 motion (.4); review and revise proposed order (.3); extended email exchange with counsel | 1.70 | $ 1,037.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.
                       **Due Date: February 7, 2023**

Invoice date: 01/17/23                                        Charges through: 12/31/22
Invoice # 726339

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------------------|-------|--------|
| | | regarding proposed order and timing (.2); telephone conference with P. Dracht regarding 9019 motion and settlement (.5); review and revise notice of 9019 motion (.3). | | |
| 12/21/22 | K Banner | Review further revisions to settlement agreement and confer with P. Dracht and Trustee regarding the same. | 0.30 | $ 183.00 |
| 12/22/22 | JA Krieger | Telephone conference(s) with K. Banner regarding finalizing settlement agreement issues | 0.20 | $ 139.00 |
| 12/22/22 | K Banner | Review latest developments regarding settlement (.1); telephone conference(s) with J. Krieger regarding strategy for compromise motion (.2). | 0.30 | $ 183.00 |
| 12/27/22 | JA Krieger | Telephone conference(s) with P. Dracht regarding Settlement status | 0.10 | $ 69.50 |
| 12/29/22 | JA Krieger | Preparation of email to J. Rund regarding status of settlement discussions | 0.10 | $ 69.50 |
| | | Total B420 – Commercial Tort Claims | 11.30 | $ 6,935.50 |
| | | Total B400 – Carve-Out Matters | 11.30 | $ 6,935.50 |

| Total fees for this matter: | $ 11,327.50 |
|-----------------------------|-------------|

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|-------|------|-------|
| **B160 – Fee/Employment Applications** | | | |
| K Banner | 3.70 | 610.00 | $ 2,257.00 |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 1.60 | 610.00 | $ 976.00 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 1.90 | 610.00 | $ 1,159.00 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 10.80 | 610.00 | $ 6,588.00 |
| JA Krieger | 0.50 | 695.00 | $ 347.50 |
| Total | 18.50 | | $ 11,327.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

**Due Date: February 7, 2023**

Invoice date: 01/17/23
Invoice # 726339

Charges through: 12/31/22

Summary By Task
_____

| Task | Hours | Value |
|---|---|---|
| B160 – Fee/Employment Applications | 3.70 | $ 2,257.00 |
| B230 – Financing/Cash Collateral | 1.60 | $ 976.00 |
| B310 – Claims Administration and Objections | 1.90 | $ 1,159.00 |
| B420 – Commercial Tort Claims | 11.30 | $ 6,935.50 |
| Total | 18.50 | $ 11,327.50 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 531,217.33 | |
| Balance Forward | | $ 531,217.33 |
| Current Month Fees | $ 11,327.50 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 11,327.50 |
| Total Due from Current Charges | | $ 11,327.50 |
| **AMOUNT DUE** | | **$ 542,544.83** |

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.50 | 695.00 | $ 347.50 |
| K Banner | 18.00 | 610.00 | $ 10,980.00 |
| Total | 18.50 | | $ 11,327.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: February 7, 2023

Client # 76214
Invoice date: 01/17/23
Invoice # 726339

Charges through: 12/31/22

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 01/17/23 | Adjustments To 01/17/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 531,217.33 | $ 11,327.50 | $ 0.00 | $ 0.00 | $ 542,544.83 |
| | **Bill Total** | **$ 531,217.33** | **$ 11,327.50** | **$ 0.00** | **$ 0.00** | **$ 542,544.83** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: April 12, 2023

Client # 76214
Invoice date: 03/22/23
Invoice # 729738

Charges through: 01/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 03/22/23 | Adjustments To 03/22/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 542,544.83 | $ 11,242.00 | $ 0.00 | $ 0.00 | $ 553,786.83 |
| | **Bill Total** | **$ 542,544.83** | **$ 11,242.00** | **$ 0.00** | **$ 0.00** | **$ 553,786.83** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1206833                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

**Due Date: April 12, 2023**

Invoice date: 03/22/23
Invoice # 729738

Charges through: 01/31/23

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

**B100 – Administration**
  B150 – Meetings of and Communications with Creditors

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 01/18/23 | K Banner | Email exchange with M. Guzman regarding creditor inquiries. | 0.10 | $ 63.50 |
| | | Total B150 – Meetings of and Communications with Creditors | 0.10 | $ 63.50 |
| | | Total B100 – Administration | 0.10 | $ 63.50 |

**B200 – Operations**
  B230 – Financing/Cash Collateral

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 01/20/23 | K Banner | Email exchange with G. Weiner regarding NFF inquiries. | 0.10 | $ 63.50 |
| | | Total B230 – Financing/Cash Collateral | 0.10 | $ 63.50 |
| | | Total B200 – Operations | 0.10 | $ 63.50 |

**B300 – Claims and Plan**
  B310 – Claims Administration and Objections

| Date | Timekeeper | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 01/10/23 | K Banner | Review proposed claim liquidation offer from CDE (.2); email exchange with M. Heyn (.2); email exchange with Trustee regarding the same (.1). | 0.50 | $ 317.50 |
| 01/21/23 | K Banner | Review amended proof of claim filed by Jessica Hendricks. | 0.20 | $ 127.00 |
| 01/23/23 | K Banner | Email exchange with M. Heyn regarding CDE claim (.1); review and analyze position of Think Together regarding claim (.3). | 0.40 | $ 254.00 |
| 01/24/23 | K Banner | Telephone conference with M. Heyn regarding CDE claim liquidation (.2); review and analyze Armanino audit report in light of comments from CDE regarding liquidated claim amount (.3); email exchange with Trustee regarding the same (.1). | 0.60 | $ 381.00 |
| 01/25/23 | K Banner | Review Padilla complaint and other preparations for call with B. Turner (.3); telephone call with B. Turner regarding Padilla action (.4); telephone conference with Trustee regarding strategy for Padilla action (.3); review and analyze LAUSD proof of claim, accompanying documentation, and prior correspondence with LAUSD (.3); research in connection with the same (.2); email exchange with Trustee regarding the same (.1). | 1.60 | $ 1,016.00 |
| 01/26/23 | K Banner | Review and analyze Orenda claim, supporting documentation and further review and analyze YPI accounting records regarding payments from YPI (.6); email exchange with | 0.80 | $ 508.00 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: April 12, 2023**

Invoice date: 03/22/23
Invoice # 729738

Charges through: 01/31/23

### *FEES*

| Date | Timekeeper | *Description of Services* | Hours | Amount |
|------|-----------|---------------------------|-------|--------|
| | | Trustee regarding the same (.1); email exchange with N. Grandin regarding Think Together claim (.1). | | |
| 01/27/23 | JA Krieger | Telephone conference(s) with K. Banner regarding CDE claim | 0.30 | $ 208.50 |
| 01/27/23 | K Banner | Review and analyze CDE liquidated claim proposal, audits for prior years and prior correspondence with auditors regarding the same (1.2); telephone conference with J. Krieger re: CDE claim (.3); email exchange with N. Grandin regarding Think Together claim (.1); telephone conference with Trustee regarding CDE claim and other claims administration matters (.5). | 2.10 | $ 1,333.50 |
| 01/30/23 | K Banner | Email exchange with M. Heyn regarding CDE claim (.1); telephone call with M. Heyn regarding CDE claim (.2); telephone conference with Trustee regarding strategy for CDE claim (.5). | 0.80 | $ 508.00 |
| | | Total B310 – Claims Administration and Objections | 7.30 | $ 4,653.50 |
| | | Total B300 – Claims and Plan | 7.30 | $ 4,653.50 |

B400 – Carve-Out Matters
  B420 – Commercial Tort Claims

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/03/23 | JA Krieger | Telephone conference(s) with J. Rund regarding status of adversary settlement | 0.10 | $ 69.50 |
| 01/10/23 | K Banner | Email exchange with D. Eldan regarding status of settlement (.1); review latest draft of settlement agreement and various correspondence regarding the same (.2); various tasks relating to execution of settlement agreement (.2). | 0.50 | $ 317.50 |
| 01/13/23 | K Banner | Telephone conference(s) with Trustee regarding status of settlement and 9019 motion. | 0.30 | $ 190.50 |
| 01/17/23 | JA Krieger | Review Slingerland guilty plea and plea agreement | 0.30 | $ 208.50 |
| 01/17/23 | K Banner | Email exchange with P. Dracht regarding settlement (.1); review press release re: Slingerland plea deal (.1); telephone conference(s) with P. Dracht regarding the same (.2); telephone conference with Trustee regarding the same (.2). | 0.60 | $ 381.00 |
| 01/18/23 | JA Krieger | Review emails from P. Dracht and J. Rund regarding RSUI issue on fees and thus settlement agreement | 0.20 | $ 139.00 |
| 01/18/23 | K Banner | Email exchange with D. Eldan regarding status of settlement and plea agreement (.1); review and analyze Slingerland plea agreement (.3); email exchange and telephone conference with Trustee regarding the same (.6); review new information from RSUI regarding settlement (.2); telephone conference with Trustee regarding the same (.5). | 1.70 | $ 1,079.50 |
| 01/19/23 | JA Krieger | Review LA times article on Slingerland plea (.1); review email string from P. Dracht and RSUI counsel regarding fee reduction in settlement amount (.1) | 0.20 | $ 139.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

**Due Date: April 12, 2023**

Invoice date: 03/22/23                                      Charges through: 01/31/23
Invoice # 729738

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| 01/19/23 | K Banner | Review Padilla complaint received from RSUI (.3); telephone conference(s) with Trustee regarding Padilla action and settlement agreement (.4); telephone conference(s) with P. Dracht and portion with S. Goldsobel regarding settlement developments (.6); review and analyze case file and correspondence regarding Padilla claim (.4). | 1.70 | $ 1,079.50 |
| 01/20/23 | K Banner | Review and revise 9019 motion and accompanying declaration (1.6); review and revise notice of 9019 motion (.6); telephone conference(s) with Trustee regarding settlement agreement and 9019 motion (.7); email exchange with P. Dracht regarding the same (.1); final review of settlement agreement, 9019 motion and notice prior to filing and various other related tasks (.6). | 3.60 | $ 2,286.00 |
| 01/23/23 | K Banner | Review notice of settlement and docket entries associated therewith. | 0.20 | $ 127.00 |
| 01/24/23 | K Banner | Review adversary docket, tentative rulings for status of status conference (.2); telephone call with P. Dracht regarding the same (.1); observe status conference in adversary proceeding (.3). | 0.60 | $ 381.00 |
| 01/31/23 | K Banner | Review RSUI settlement payment information and email exchange with Trustee. | 0.10 | $ 63.50 |
| | Total B420 – Commercial Tort Claims | | 10.10 | $ 6,461.50 |
| | Total B400 – Carve-Out Matters | | 10.10 | $ 6,461.50 |
| Total fees for this matter: | | | | $ 11,242.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: April 12, 2023**

Invoice date: 03/22/23                                                        Charges through: 01/31/23
Invoice # 729738

### Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| **B150 – Meetings of and Communications with Creditors** | | | |
| K Banner | 0.10 | 635.00 | $ 63.50 |
| **B230 – Financing/Cash Collateral** | | | |
| K Banner | 0.10 | 635.00 | $ 63.50 |
| **B310 – Claims Administration and Objections** | | | |
| K Banner | 7.00 | 635.00 | $ 4,445.00 |
| JA Krieger | 0.30 | 695.00 | $ 208.50 |
| **B420 – Commercial Tort Claims** | | | |
| K Banner | 9.30 | 635.00 | $ 5,905.50 |
| JA Krieger | 0.80 | 695.00 | $ 556.00 |
| Total | 17.60 | | $ 11,242.00 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B150 – Meetings of and Communications with Creditors | 0.10 | $ 63.50 |
| B230 – Financing/Cash Collateral | 0.10 | $ 63.50 |
| B310 – Claims Administration and Objections | 7.30 | $ 4,653.50 |
| B420 – Commercial Tort Claims | 10.10 | $ 6,461.50 |
| Total | 17.60 | $ 11,242.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

**Due Date: April 12, 2023**

Invoice date: 03/22/23                                      Charges through: 01/31/23
Invoice # 729738

| RECAP OF AMOUNTS DUE | | |
|---|---|---|
| Total Previous Balance | | $ 542,544.83 |
| Balance Forward | | $ 542,544.83 |
| Current Month Fees | $ 11,242.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 11,242.00 |
| Total Due from Current Charges | | $ 11,242.00 |
| **AMOUNT DUE** | | **$ 553,786.83** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 1.10 | 695.00 | $ 764.50 |
| K Banner | 16.50 | 635.00 | $ 10,477.50 |
| Total | 17.60 | | $ 11,242.00 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

### Jason M. Rund, Chapter 7 Trustee

#### Due Date: April 12, 2023

Client # 76214
Invoice date: 03/22/23
Invoice # 729738

Charges through: 01/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 03/22/23 | Adjustments To 03/22/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 542,544.83 | $ 11,242.00 | $ 0.00 | $ 0.00 | $ 553,786.83 |
| | **Bill Total** | **$ 542,544.83** | **$ 11,242.00** | **$ 0.00** | **$ 0.00** | **$ 553,786.83** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| Wire instructions for the GENERAL account in US Dollars: | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

#### Due Date: April 18, 2023

Client # 76214
Invoice date: 03/28/23
Invoice # 730025

Charges through: 02/28/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 03/28/23 | Adjustments To 03/28/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 553,786.83 | $ 2,928.54 | $ 0.00 | $ 0.00 | $ 556,715.37 |
| | **Bill Total** | **$ 553,786.83** | **$ 2,928.54** | **$ 0.00** | **$ 0.00** | **$ 556,715.37** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

**Due Date: April 18, 2023**

Invoice date: 03/28/23
Invoice # 730025

Charges through: 02/28/23

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------------------|-------|--------|
| | | **B300 – Claims and Plan** | | |
| | | **B310 – Claims Administration and Objections** | | |
| 02/02/23 | K Banner | Email exchange with M. Heyn re: CDE claim (.1); email exchange with N. Grandin regarding Think Together claim (.1). | 0.20 | $ 127.00 |
| 02/03/23 | K Banner | Review Think Together's claim, detailed response and other materials in preparation for call with counsel (.3); telephone conference with T. Dillman and N. Grandin regarding Think Together claim (.4); telephone conference with Trustee regarding Think Together claim (.1); draft and revise stipulation with Think Together regarding claim (.5). | 1.30 | $ 825.50 |
| 02/06/23 | K Banner | Draft and revise proposed order on Think Together claim stipulation (.3); email exchange with T. Dillman regarding the same (.1); further review of claims register for potential claim objections/administration (.4); review further comments to Think Together stipulation and order from LW and confer with Trustee regarding the same (.3); further review and revise stipulation and order (.2); email exchange with N. Grandin regarding the same (.1). | 1.40 | $ 889.00 |
| 02/10/23 | K Banner | Email exchange with N. Grandin regarding stipulation with Think Together. | 0.10 | $ 63.50 |
| 02/19/23 | K Banner | Preliminary review of CDE amended claim. | 0.20 | $ 122.00 |
| | | Total B310 – Claims Administration and Objections | 3.20 | $ 2,027.00 |
| | | | | |
| | | Total B300 – Claims and Plan | 3.20 | $ 2,027.00 |
| | | | | |
| | | **B400 – Carve-Out Matters** | | |
| | | **B420 – Commercial Tort Claims** | | |
| 02/06/23 | K Banner | Telephone conference(s) with Trustee regarding 9019 motion and proposed order. | 0.10 | $ 63.50 |
| 02/07/23 | K Banner | Review 9019 motion and revise proposed 9019 order (.2); email to all counsel regarding the same (.1); telephone conference with P. Dracht regarding 9019 motion and settlement (.3); draft and revise declaration re: non-opposition, NOL and other filings (.3). | 0.90 | $ 571.50 |
| 02/09/23 | K Banner | Review entered 9019 order (.1); email exchange with D. Brown regarding the same (.1). | 0.20 | $ 127.00 |
| 02/10/23 | K Banner | Email exchange with D. Eldan regarding settlement. | 0.10 | $ 63.50 |
| 02/24/23 | K Banner | Email exchange with Trustee and D. Brown regarding Hanover payment. | 0.10 | $ 63.50 |
| | | Total B420 – Commercial Tort Claims | 1.40 | $ 889.00 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,       **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

**Due Date: April 18, 2023**

Invoice date: 03/28/23                                    Charges through: 02/28/23
Invoice # 730025

| | | *FEES* | | |
|---|---|---|---|---|
| Date | Timekeeper | Description of Services | Hours | Amount |
| | Total B400 – Carve-Out Matters | | 1.40 | $ 889.00 |

| Total fees for this matter: | $ 2,916.00 |
|---|---|

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B310 – Claims Administration and Objections | | | |
| K Banner | 3.20 | 633.44 | $ 2,027.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 1.40 | 635.00 | $ 889.00 |
| Total | 4.60 | | $ 2,916.00 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B310 – Claims Administration and Objections | 3.20 | $ 2,027.00 |
| B420 – Commercial Tort Claims | 1.40 | $ 889.00 |
| Total | 4.60 | $ 2,916.00 |

| | | *COSTS* | |
|---|---|---|---|
| | Date | Description | Amount |
| | 02/07/23 | VENDOR: First Legal Network, LLC INVOICE#: 10590151 DATE: 2/8/2023 | $ 12.54 |

| Total costs for this matter: | $ 12.54 |
|---|---|

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

**Due Date: April 18, 2023**

Invoice date: 03/28/23
Invoice # 730025

Charges through: 02/28/23

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $12.54 |
| Total | $ 12.54 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | | $ 553,786.83 |
| | | |
| Balance Forward | | $ 553,786.83 |
| Current Month Fees | $ 2,916.00 | |
| Current Month Costs | $ 12.54 | |
| | | |
| Total Current Charges | | $ 2,928.54 |
| | | |
| Total Due from Current Charges | | $ 2,928.54 |
| | | |
| **AMOUNT DUE** | | **$ 556,715.37** |

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| K Banner | 4.60 | 633.91 | $ 2,916.00 |
| Total | 4.60 | | $ 2,916.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: April 18, 2023

Client # 76214
Invoice date: 03/28/23
Invoice # 730025

Charges through: 02/28/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 03/28/23 | Adjustments To 03/28/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 553,786.83 | $ 2,928.54 | $ 0.00 | $ 0.00 | $ 556,715.37 |
| | **Bill Total** | **$ 553,786.83** | **$ 2,928.54** | **$ 0.00** | **$ 0.00** | **$ 556,715.37** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

### Due Date: April 26, 2023

Client # 76214
Invoice date: 04/05/23
Invoice # 730253

Charges through: 03/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/05/23 | Adjustments To 04/05/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 556,715.37 | $ 855.50 | $ 0.00 | $ 0.00 | $ 557,570.87 |
| | **Bill Total** | **$ 556,715.37** | **$ 855.50** | **$ 0.00** | **$ 0.00** | **$ 557,570.87** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,        **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,        Youth Policy Institute, Inc.

**Due Date: April 26, 2023**

Invoice date: 04/05/23                                                    Charges through: 03/31/23
Invoice # 730253

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------------------|-------|--------|
| | | | | |
| B300 – Claims and Plan | | | | |
| B310 – Claims Administration and Objections | | | | |
| 03/23/23 | K Banner | Review and revise Think Together stipulation and proposed order (.2); email exchange with N. Grandin regarding the same (.1). | 0.30 | $ 190.50 |
| 03/27/23 | K Banner | Review entered order on Think Together stipulation (.1); email exchange with N. Grandin regarding the same (.1). | 0.20 | $ 127.00 |
| | | Total B310 – Claims Administration and Objections | 0.50 | $ 317.50 |
| | | | | |
| | | Total B300 – Claims and Plan | 0.50 | $ 317.50 |
| | | | | |
| | | | | |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 03/01/23 | JA Krieger | Review email from DOJ (.1); telephone conference(s) with K. Banner regarding same (.1); telephone conference(s) with D. Eldan of DOJ (charity division) (.3) | 0.50 | $ 347.50 |
| 03/02/23 | K Banner | Email exchange with D. Brown regarding settlement payment. | 0.10 | $ 63.50 |
| 03/28/23 | K Banner | Review adversary case docket and entered dismissal order (.1); email exchange with S. Shaw regarding the same (.1). | 0.20 | $ 127.00 |
| | | Total B420 – Commercial Tort Claims | 0.80 | $ 538.00 |
| | | | | |
| | | Total B400 – Carve-Out Matters | 0.80 | $ 538.00 |
| | | | | |
| Total fees for this matter: | | | | $ 855.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

**Due Date: April 26, 2023**

Invoice date: 04/05/23
Invoice # 730253

Charges through: 03/31/23

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B310 – Claims Administration and Objections | | | |
| K Banner | 0.50 | 635.00 | $ 317.50 |
| | | | |
| B420 – Commercial Tort Claims | | | |
| K Banner | 0.30 | 635.00 | $ 190.50 |
| JA Krieger | 0.50 | 695.00 | $ 347.50 |
| | | | |
| Total | 1.30 | | $ 855.50 |

### Summary By Task

| Task | Hours | Value |
|---|---|---|
| B310 – Claims Administration and Objections | 0.50 | $ 317.50 |
| B420 – Commercial Tort Claims | 0.80 | $ 538.00 |
| Total | 1.30 | $ 855.50 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | | $ 556,715.37 |
| | | |
| Balance Forward | | $ 556,715.37 |
| Current Month Fees | $ 855.50 | |
| Current Month Costs | $ 0.00 | |
| | | |
| Total Current Charges | | $ 855.50 |
| | | |
| Total Due from Current Charges | | $ 855.50 |
| | | |
| **AMOUNT DUE** | | **$ 557,570.87** |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,       Youth Policy Institute, Inc.

**Due Date: April 26, 2023**

Invoice date: 04/05/23                                                       Charges through: 03/31/23
Invoice # 730253

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| J Krieger | 0.50 | 695.00 | $ 347.50 |
| K Banner | 0.80 | 635.00 | $ 508.00 |
| Total | 1.30 | | $ 855.50 |

## GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**
**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

#### Due Date: April 26, 2023

Client # 76214
Invoice date: 04/05/23
Invoice # 730253

Charges through: 03/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 04/05/23 | Adjustments To 04/05/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 556,715.37 | $ 855.50 | $ 0.00 | $ 0.00 | $ 557,570.87 |
| | **Bill Total** | **$ 556,715.37** | **$ 855.50** | **$ 0.00** | **$ 0.00** | **$ 557,570.87** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

Wire instructions for the GENERAL account in US Dollars:

| | |
|---|---|
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

### GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

**Due Date: June 6, 2023**

Client # 76214
Invoice date: 05/16/23
Invoice # 732341

Charges through: 04/30/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/16/23 | Adjustments To 05/16/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 557,570.87 | $ 786.54 | $ 0.00 | $ 0.00 | $ 558,357.41 |
| | **Bill Total** | **$ 557,570.87** | **$ 786.54** | **$ 0.00** | **$ 0.00** | **$ 558,357.41** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1213564                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

Fax: **(310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

**Due Date: June 6, 2023**

Invoice date: 05/16/23
Invoice # 732341

Charges through: 04/30/23

| Date | Timekeeper | Description of Services | Hours | Amount |
|------|-----------|------------------------|-------|--------|
| | | ***FEES*** | | |
| B100 – Administration | | | | |
| B160 – Fee/Employment Applications | | | | |
| 04/18/23 | K Banner | Preliminary review invoices from field agent. | 0.20 | $ 127.00 |
| | | Total B160 – Fee/Employment Applications | 0.20 | $ 127.00 |
| | | Total B100 – Administration | 0.20 | $ 127.00 |
| B300 – Claims and Plan | | | | |
| B310 – Claims Administration and Objections | | | | |
| 04/03/23 | JA Krieger | Telephone conference(s) with K. Banner regarding remaining claims resolution | 0.20 | $ 139.00 |
| 04/03/23 | K Banner | Telephone conference(s) with J. Krieger regarding status of outstanding claims and potential objections. | 0.20 | $ 127.00 |
| 04/07/23 | K Banner | Review amended claim of Jasmine Tovar. | 0.10 | $ 63.50 |
| | | Total B310 – Claims Administration and Objections | 0.50 | $ 329.50 |
| | | Total B300 – Claims and Plan | 0.50 | $ 329.50 |
| B400 – Carve-Out Matters | | | | |
| B420 – Commercial Tort Claims | | | | |
| 04/21/23 | K Banner | Review 9019 order and executed settlement agreement and email exchange with C. Prince regarding status of Slingerland settlement. | 0.30 | $ 190.50 |
| 04/28/23 | K Banner | Email exchange with C. Prince regarding the status of Slingerland settlement payment (.1); review settlement agreement in connection with the same (.1). | 0.20 | $ 127.00 |
| | | Total B420 – Commercial Tort Claims | 0.50 | $ 317.50 |
| | | Total B400 – Carve-Out Matters | 0.50 | $ 317.50 |
| Total fees for this matter: | | | | $ 774.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,   Youth Policy Institute, Inc.

**Due Date: June 6, 2023**

Invoice date: 05/16/23
Invoice # 732341

Charges through: 04/30/23

## Summary Of Attorney Time By Task

|  | Hours | Rate | Value |
|---|---|---|---|
| B160 – Fee/Employment Applications | | | |
| K Banner | 0.20 | 635.00 | $ 127.00 |
| B310 – Claims Administration and Objections | | | |
| K Banner | 0.30 | 635.00 | $ 190.50 |
| JA Krieger | 0.20 | 695.00 | $ 139.00 |
| B420 – Commercial Tort Claims | | | |
| K Banner | 0.50 | 635.00 | $ 317.50 |
| Total | 1.20 | | $ 774.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B160 – Fee/Employment Applications | 0.20 | $ 127.00 |
| B310 – Claims Administration and Objections | 0.50 | $ 329.50 |
| B420 – Restructuring | 0.50 | $ 317.50 |
| Total | 1.20 | $ 774.00 |

### COSTS

| Date | Description | Amount |
|---|---|---|
| 03/23/23 | VENDOR: First Legal Network, LLC INVOICE#: 10608873 DATE: 3/31/2023 | $ 12.54 |
| | Total costs for this matter: | $ 12.54 |

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $12.54 |

Atty : JAK, #264 / P1213564                    Page 3                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

**Due Date: June 6, 2023**

Invoice date: 05/16/23                                                    Charges through: 04/30/23
Invoice # 732341

| Expense | Value |
|---------|-------|
| Total | $ 12.54 |

| RECAP OF AMOUNTS DUE | |
|---|---|
| Total Previous Balance | $ 557,570.87 |
| Balance Forward | $ 557,570.87 |
| Current Month Fees | $ 774.00 |
| Current Month Costs | $ 12.54 |
| Total Current Charges | $ 786.54 |
| Total Due from Current Charges | $ 786.54 |
| **AMOUNT DUE** | **$ 558,357.41** |

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| J Krieger | 0.20 | 695.00 | $ 139.00 |
| K Banner | 1.00 | 635.00 | $ 635.00 |
| Total | 1.20 | | $ 774.00 |

Atty : JAK, #264 / P1213564                    Page 4                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

### Jason M. Rund, Chapter 7 Trustee

**Due Date: June 6, 2023**

Client # 76214
Invoice date: 05/16/23
Invoice # 732341

Charges through: 04/30/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 05/16/23 | Adjustments To 05/16/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 557,570.87 | $ 786.54 | $ 0.00 | $ 0.00 | $ 558,357.41 |
| | **Bill Total** | **$ 557,570.87** | **$ 786.54** | **$ 0.00** | **$ 0.00** | **$ 558,357.41** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 06/06/23
Invoice # 733169

Charges through: 05/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/06/23 | Adjustments To 06/06/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 558,357.41 | $ 2,603.50 | $ 0.00 | $ 0.00 | $ 560,960.91 |
| | **Bill Total** | **$ 558,357.41** | **$ 2,603.50** | **$ 0.00** | **$ 0.00** | **$ 560,960.91** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1217473                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | General billing questions: **(310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | Payments: **(310) 785-6846** |
| | Fax: **(310) 553-7018** |

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.
Invoice date: 06/06/23                                            Charges through: 05/31/23
Invoice # 733169

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| | | | | |
| B100 – Administration | | | | |
| B120 – Asset Analysis and Recovery | | | | |
| 05/11/23 | K Banner | Review Slingerland plea agreement and draft correspondence to US Attorneys office. | 0.30 | $ 190.50 |
| 05/16/23 | K Banner | Email to AUSA regarding Slingerland restitution. | 0.10 | $ 63.50 |
| | | Total B120 – Asset Analysis and Recovery | 0.40 | $ 254.00 |
| | | | | |
| | | Total B100 – Administration | 0.40 | $ 254.00 |
| | | | | |
| | | | | |
| B200 – Operations | | | | |
| B230 – Financing/Cash Collateral | | | | |
| 05/16/23 | K Banner | Review and analyze receipt report from J. Rund for carve-out analysis (.3); telephone conference with Trustee regarding the same (.3); review invoice records for billed time by category (.2). | 0.80 | $ 508.00 |
| 05/17/23 | K Banner | Review invoices and confer with Trustee regarding carve out categories. | 0.30 | $ 190.50 |
| 05/22/23 | K Banner | Review further calculation regarding NFF disbursements and email exchange with Trustee regarding the same. | 0.20 | $ 127.00 |
| 05/23/23 | K Banner | Telephone conference with Trustee regarding NFF calculation and other outstanding matters (.6); email exchange with G. Weiner regarding the same (.1). | 0.70 | $ 444.50 |
| 05/24/23 | K Banner | Email exchange with G. Weiner regarding NFF stipulation. | 0.10 | $ 63.50 |
| 05/25/23 | K Banner | Review and revise NFF secured claim distribution stipulation (.9); email exchange with Trustee regarding the same (.1). | 1.00 | $ 635.00 |
| 05/26/23 | K Banner | Draft and revise order on NFF distribution stipulation. | 0.60 | $ 381.00 |
| | | Total B230 – Financing/Cash Collateral | 3.70 | $ 2,349.50 |
| | | | | |
| | | Total B200 – Operations | 3.70 | $ 2,349.50 |
| | | | | |
| Total fees for this matter: | | | | $ 2,603.50 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.
Invoice date: 06/06/23                                    Charges through: 05/31/23
Invoice # 733169

### Summary Of Attorney Time By Task
_____

|  | Hours | Rate | Value |
|---|---|---|---|
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 0.40 | 635.00 | $ 254.00 |
| B230 – Financing/Cash Collateral | | | |
| K Banner | 3.70 | 635.00 | $ 2,349.50 |
| Total | 4.10 | | $ 2,603.50 |

### Summary By Task
_____

| Task | Hours | Value |
|---|---|---|
| B120 – Asset Analysis and Recovery | 0.40 | $ 254.00 |
| B230 – Financing/Cash Collateral | 3.70 | $ 2,349.50 |
| Total | 4.10 | $ 2,603.50 |

| **RECAP OF AMOUNTS DUE** | | |
|---|---|---|
| Total Previous Balance | $ 558,357.41 | |
| Balance Forward | | $ 558,357.41 |
| Current Month Fees | $ 2,603.50 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 2,603.50 |
| Total Due from Current Charges | | $ 2,603.50 |
| **AMOUNT DUE** | | **$ 560,960.91** |

**GREENBERG GLUSKER**

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.
Invoice date: 06/06/23
Invoice # 733169

Charges through: 05/31/23

Summary Of Attorney Time
_____

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| K Banner | 4.10 | 635.00 | $ 2,603.50 |
| Total | 4.10 | | $ 2,603.50 |

# GREENBERG GLUSKER

| | |
|---|---|
| **2049 Century Park East** | **General billing questions: (310) 201-7577** |
| **Suite 2600** | **(310) 785-6842** |
| **Los Angeles, CA 90067** | **Payments: (310) 785-6846** |
| | **Fax: (310) 553-7018** |

## Jason M. Rund, Chapter 7 Trustee

Client # 76214                                                              Charges through: 05/31/23
Invoice date: 06/06/23
Invoice # 733169

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 06/06/23 | Adjustments To 06/06/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 558,357.41 | $ 2,603.50 | $ 0.00 | $ 0.00 | $ 560,960.91 |
| | **Bill Total** | **$ 558,357.41** | **$ 2,603.50** | **$ 0.00** | **$ 0.00** | **$ 560,960.91** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1217473                    Page 5                    Tax ID # 95-2161045
                                                                          Exhibit 2, page 356

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/11/23
Invoice # 734924

Charges through: 06/30/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/11/23 | Adjustments To 07/11/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 560,960.91 | $ 3,206.75 | $ 0.00 | $ 0.00 | $ 564,167.66 |
| | **Bill Total** | **$ 560,960.91** | **$ 3,206.75** | **$ 0.00** | **$ 0.00** | **$ 564,167.66** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1224080                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: (310) 201-7577
(310) 785-6842
Payments: (310) 785-6846

Fax: (310) 553-7018

Client # 76214,   **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Charges through: 06/30/23

Invoice date: 07/11/23
Invoice # 734924

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |

B100 – Administration
  B120 – Asset Analysis and Recovery

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/23 | K Banner | Telephone conference with Trustee regarding restitution in criminal action. | 0.30 | $ 190.50 |
| | | Total B120 – Asset Analysis and Recovery | 0.30 | $ 190.50 |

  B160 – Fee/Employment Applications

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/23 | JA Krieger | Review outstanding issues for fee application | 0.10 | $ 69.50 |
| 06/02/23 | K Banner | Review and revise GG final fee application (1.2); review Interco Invoice and other documents relating to Interco Services and draft narrative in support of Interco Final Fee Application (1.0). | 2.20 | $ 1,397.00 |
| 06/09/23 | K Banner | Review and revise fee spreadsheets for final fee application. | 0.40 | $ 254.00 |
| | | Total B160 – Fee/Employment Applications | 2.70 | $ 1,720.50 |
| | | Total B100 – Administration | 3.00 | $ 1,911.00 |

B200 – Operations
  B230 – Financing/Cash Collateral

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/23 | K Banner | Email exchange with G. Weiner regarding NFF distribution stipulation. | 0.10 | $ 63.50 |
| 06/03/23 | K Banner | Review revisions from NFF to secured claim distribution stipulation and email exchange with G. Weiner regarding the same. | 0.30 | $ 190.50 |
| 06/05/23 | K Banner | Review and revise NFF stipulation (.3); draft and revise proposed order on NFF stipulation (.4); email exchange with G. Weiner and Trustee regarding the same (.1). | 0.80 | $ 508.00 |
| 06/06/23 | K Banner | Review NFF revisions to order and email exchange with NFF counsel. | 0.20 | $ 127.00 |
| 06/08/23 | K Banner | Final review of NFF stipulation and review and revise order thereon (.3); email exchange with Trustee and NFF counsel regarding the same (.1). | 0.40 | $ 254.00 |
| 06/09/23 | K Banner | Review entered NFF stipulation order and email exchange with Trustee and NFF counsel. | 0.20 | $ 127.00 |
| | | Total B230 – Financing/Cash Collateral | 2.00 | $ 1,270.00 |
| | | Total B200 – Operations | 2.00 | $ 1,270.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Charges through: 06/30/23

Invoice date: 07/11/23
Invoice # 734924

| | | *FEES* | | |
|---|---|---|---|---|
| *Date* | *Timekeeper* | *Description of Services* | *Hours* | *Amount* |
| Total fees for this matter: | | | | $ 3,181.00 |

## Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|---|---|---|---|
| B120 – Asset Analysis and Recovery | | | |
| K Banner | 0.30 | 635.00 | $ 190.50 |
| | | | |
| B160 – Fee/Employment Applications | | | |
| K Banner | 2.60 | 635.00 | $ 1,651.00 |
| JA Krieger | 0.10 | 695.00 | $ 69.50 |
| | | | |
| B230 – Financing/Cash Collateral | | | |
| K Banner | 2.00 | 635.00 | $ 1,270.00 |
| | | | |
| Total | 5.00 | | $ 3,181.00 |

## Summary By Task

| Task | Hours | Value |
|---|---|---|
| B120 – Asset Analysis and Recovery | 0.30 | $ 190.50 |
| B160 – Fee/Employment Applications | 2.70 | $ 1,720.50 |
| B230 – Financing/Cash Collateral | 2.00 | $ 1,270.00 |
| Total | 5.00 | $ 3,181.00 |

| | | *COSTS* | |
|---|---|---|---|
| | *Date* | *Description* | *Amount* |
| | 06/08/23 | VENDOR: First Legal Network, LLC INVOICE#: 10633018 DATE: 6/15/2023 | $ 25.75 |
| | | Total costs for this matter: | $ 25.75 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

General billing questions: **(310) 201-7577**
**(310) 785-6842**
Payments: **(310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Charges through: 06/30/23

Invoice date: 07/11/23
Invoice # 734924

## Summary Of Costs by Expenses Code

| Expense | Value |
|---|---|
| E107 – Delivery services/messengers | $25.75 |
| Total | $ 25.75 |

---

### RECAP OF AMOUNTS DUE

| | |
|---|---|
| Total Previous Balance | $ 560,960.91 |
| | |
| Balance Forward | $ 560,960.91 |
| Current Month Fees | $ 3,181.00 |
| Current Month Costs | $ 25.75 |
| | |
| Total Current Charges | $ 3,206.75 |
| | |
| Total Due from Current Charges | $ 3,206.75 |
| | |
| **AMOUNT DUE** | **$ 564,167.66** |

---

## Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| J Krieger | 0.10 | 695.00 | $ 69.50 |
| K Banner | 4.90 | 635.00 | $ 3,111.50 |
| Total | 5.00 | | $ 3,181.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 07/11/23
Invoice # 734924

Charges through: 06/30/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 07/11/23 | Adjustments To 07/11/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 560,960.91 | $ 3,206.75 | $ 0.00 | $ 0.00 | $ 564,167.66 |
| | **Bill Total** | **$ 560,960.91** | **$ 3,206.75** | **$ 0.00** | **$ 0.00** | **$ 564,167.66** |

### PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in US Dollars: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 08/07/23
Invoice # 736559

Charges through: 07/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 08/07/23 | Adjustments To 08/07/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 564,167.66 | $ 635.00 | $ 0.00 | $ 0.00 | $ 564,802.66 |
| | **Bill Total** | **$ 564,167.66** | **$ 635.00** | **$ 0.00** | **$ 0.00** | **$ 564,802.66** |

**Jason M. Rund, Chapter 7 Trustee**
**Sheridan & Rund**
**840 Apollo Street**
**Suite 351**
**El Segundo, CA  90402**

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1228390                    Page 1                    Tax ID # 95-2161045

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,      **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,      Youth Policy Institute, Inc.

Invoice date: 08/07/23                                Charges through: 07/31/23
Invoice # 736559

| Date | Timekeeper | *FEES* Description of Services | Hours | Amount |
|------|-----------|-------------------------------|-------|--------|
| | | | | |
| B100 – Administration | | | | |
| B110 – Case Administration | | | | |
| 07/12/23 | K Banner | Telephone conference with Trustee regarding outstanding items prior to case closure. | 0.20 | $ 127.00 |
| | | Total B110 – Case Administration | 0.20 | $ 127.00 |
| | | | | |
| B160 – Fee/Employment Applications | | | | |
| 07/25/23 | K Banner | Review case docket and recent filings for status of feel applications (.1); review and revise GG final fee application (.5); telephone conference with Trustee regarding the same (.2). | 0.80 | $ 508.00 |
| | | Total B160 – Fee/Employment Applications | 0.80 | $ 508.00 |
| | | | | |
| | | Total B100 – Administration | 1.00 | $ 635.00 |

| Total fees for this matter: | $ 635.00 |
|------------------------------|----------|

### Summary Of Attorney Time By Task

| | Hours | Rate | Value |
|--|-------|------|-------|
| B110 – Case Administration | | | |
| K Banner | 0.20 | 635.00 | $ 127.00 |
| B160 – Fee/Employment Applications | | | |
| K Banner | 0.80 | 635.00 | $ 508.00 |
| Total | 1.00 | | $ 635.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

Client # 76214,    **Jason M. Rund, Chapter 7 Trustee**
Matter # 00002,    Youth Policy Institute, Inc.

Invoice date: 08/07/23                                      Charges through: 07/31/23
Invoice # 736559

### Summary By Task

| Task | Hours | Value |
|------|-------|-------|
| B110 – Case Administration | 0.20 | $ 127.00 |
| B160 – Fee/Employment Applications | 0.80 | $ 508.00 |
| Total | 1.00 | $ 635.00 |

---

### RECAP OF AMOUNTS DUE

| | | |
|---|---|---|
| Total Previous Balance | $ 564,167.66 | |
| Balance Forward | | $ 564,167.66 |
| Current Month Fees | $ 635.00 | |
| Current Month Costs | $ 0.00 | |
| Total Current Charges | | $ 635.00 |
| Total Due from Current Charges | | $ 635.00 |
| **AMOUNT DUE** | | **$ 564,802.66** |

---

### Summary Of Attorney Time

| Attorney | Hours | Rate | Value |
|----------|-------|------|-------|
| K Banner | 1.00 | 635.00 | $ 635.00 |
| Total | 1.00 | | $ 635.00 |

# GREENBERG GLUSKER

**2049 Century Park East**
**Suite 2600**
**Los Angeles, CA 90067**

**General billing questions: (310) 201-7577**
**(310) 785-6842**
**Payments: (310) 785-6846**

**Fax: (310) 553-7018**

## Jason M. Rund, Chapter 7 Trustee

Client # 76214
Invoice date: 08/07/23
Invoice # 736559

Charges through: 07/31/23

| Matter Number | Name | Previous Balance | Current Charges | Payments and Retainers To 08/07/23 | Adjustments To 08/07/23 | Amount Due |
|---|---|---|---|---|---|---|
| 00002 | Youth Policy Institute, Inc. | $ 564,167.66 | $ 635.00 | $ 0.00 | $ 0.00 | $ 564,802.66 |
| | **Bill Total** | **$ 564,167.66** | **$ 635.00** | **$ 0.00** | **$ 0.00** | **$ 564,802.66** |

## PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE

| | |
|---|---|
| Wire instructions for the GENERAL account in <u>US Dollars</u>: | |
| Bank Name: | First Republic Bank |
| | 111 Pine Street |
| | San Francisco, CA 94111 |
| SWIFT CODE: | FRBBUS6S |
| ABA: | 321081669 |
| Account Name: | Greenberg Glusker Fields Claman & Machtinger |
| Account No.: | #997-0005-4655 |

Please reflect the client name and number, and the matters being paid.  Payments received will apply first to accrued interest and then to costs and fees.

Atty : JAK, #264 / P1228390          Page 4          Tax ID # 95-2161045

# Exhibit 3

| Task Code | Attorney or Paraprofessional | Hourly Rate ($) | TIME | VALUE |
|---|---|---|---|---|
| **B110** | **Case Administration** | | | |
| B110 | Banner, Keith | 475-635 | 14.10 | $6,405.00 |
| B110 | Krieger, Jeffrey A | 625-695 | 5.90 | $3,666.00 |
| B110 | Pickrell, Curtis | 350 | 2.30 | $35.00 |
| **B120** | **Asset Analysis and Recovery** | | | |
| B120 | Banner, Keith | 475-635 | 116.00 | $62,854.00 |
| B120 | Davidoff, Brian | 725 | 1.20 | $900.00 |
| B120 | Krieger, Jeffrey A | 625-695 | 26.80 | $16,404.50 |
| B120 | Parino, Daniel | 325 | 6.20 | $2,015.00 |
| B120 | Sokol, Jonathan B | 675-725 | 4.40 | $2,646.50 |
| **B130** | **Asset Disposition** | | | |
| B130 | Banner, Keith | 475-635 | 29.90 | $15,851.50 |
| B130 | Krieger, Jeffrey A | 625-695 | 1.80 | $979.50 |
| **B140** | **Relief from Stay / Adequate Protection Proceedings** | | | |
| B140 | Banner, Keith | 475-635 | 7.10 | $3,412.50 |
| B140 | Krieger, Jeffrey A | 625-695 | 1.90 | $1,254.00 |
| **B150** | **Meetings of and Communications with Creditors** | | | |
| B150 | Banner, Keith | 475-635 | 14.70 | $7,442.00 |
| B150 | Krieger, Jeffrey A | 625-695 | 0.70 | $253.50 |
| **B160** | **Fee/Employment Applications** | | | |
| B160 | Banner, Keith | 475-635 | 24.20 | $13,545.50 |
| B160 | Davidoff, Brian | 725 | 0.30 | $217.50 |
| B160 | Krieger, Jeffrey A | 625-695 | 4.30 | $2,820.00 |
| **B170** | **Fee/Employment Objections** | | | |
| B170 | Krieger, Jeffrey A | 625-695 | 0.80 | $540.00 |
| **B180** | **Avoidance Action Analysis** | | | |
| B180 | Banner, Keith | 475-635 | 47.80 | $27,190.00 |
| B180 | Krieger, Jeffrey A | 625-695 | 13.70 | $8,572.50 |
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | |
| B185 | Banner, Keith | 475-635 | 55.60 | $27,822.50 |
| B185 | Fishelman, Lauren R | 400 | 4.20 | $1,680.00 |
| B185 | Krieger, Jeffrey A | 625-695 | 22.50 | $14,373.50 |
| **B190** | **Other Contested Matters (excluding assumption/rejection motions)** | | | |
| B190 | Azar, Alan | 425 | 1.90 | $807.50 |
| B190 | Banner, Keith | 475-635 | 70.40 | $37,978.00 |
| B190 | Krieger, Jeffrey A | 625-695 | 14.50 | $9,495.00 |
| **B220** | **Employee Benefits / Pensions** | | | |
| B220 | Banner, Keith | 475-635 | 10.20 | $5,025.00 |
| B220 | Krieger, Jeffrey A | 625-695 | 3.50 | $2,205.00 |
| B220 | Lane, Wendy E | 625 | 0.20 | $125.00 |
| **B230** | **Financing / Cash Collateral** | | | |
| B230 | Banner, Keith | 475-635 | 48.20 | $25,700.50 |
| B230 | Krieger, Jeffrey A | 625-695 | 25.30 | $15,942.00 |
| **B240** | **Tax Issues** | | | |
| B240 | Banner, Keith | 475-635 | 7.40 | $4,230.50 |
| **B310** | **Claims Administration and Objections** | | | |
| B310 | Banner, Keith | 475-635 | 33.90 | $20,301.00 |
| B310 | Cestero, Ricardo P | 675 | 0.00 | $0.00 |
| B310 | Krieger, Jeffrey A | 625-695 | 1.90 | $1,139.50 |
| **B410** | **Grant Receivables** | | | |
| B410 | Banner, Keith | 475-635 | 68.40 | $36,427.50 |
| B410 | Krieger, Jeffrey A | 625-695 | 8.40 | $4,564.50 |
| **B420** | **Commercial Tort Claims** | | | |
| B420 | Banner, Keith | 475-635 | 187.80 | $107,918.50 |
| B420 | Cestero, Ricardo P | 675 | 0.50 | $337.50 |
| B420 | Krieger, Jeffrey A | 625-695 | 82.30 | $52,350.50 |
| B420 | Sokol, Jonathan B | 675-725 | 14.20 | $9,886.50 |
| | **GRAND TOTAL:** | | **985.40** | **$555,314.50** |
| | | **Blended Rate** | | **$563.54** |

# Exhibit 4

| Cost Code | Description | Amount |
|---|---|---|
| E100 | Expenses | $0.00 |
| E101 | Copying | $0.00 |
| E102 | Outside printing | $450.70 |
| E103 | Word processing | $0.00 |
| E104 | Facsimile | $0.00 |
| E105 | Telephone | $50.33 |
| E106 | Online research | $770.11 |
| E107 | Delivery services/messengers | $719.28 |
| E108 | Postage | $668.57 |
| E109 | Local travel | $0.00 |
| E110 | Out-of-town travel | $0.00 |
| E111 | Meals | $0.00 |
| E112 | Court fees | $6,450.31 |
| E113 | Subpoena fees | $0.00 |
| E114 | Witness fees | $0.00 |
| E115 | Deposition transcripts | $0.00 |
| E116 | Trial transcripts | $0.00 |
| E117 | Trial exhibits | $0.00 |
| E118 | Litigation support vendors | $370.76 |
| E119 | Experts | $0.00 |
| E120 | Private investigators | $0.00 |
| E121 | Arbitrators/mediators | $0.00 |
| E122 | Local counsel | $0.00 |
| E123 | Other professionals | $0.00 |
| E124 | Other | $8.10 |
| | **TOTAL:** | **$9,488.16** |

# Exhibit 5



# Jeffrey A. Krieger

**Partner**
Ph. 310-785-6869
Fax 310-201-2343

HOME  >  OUR PEOPLE  >  JEFFREY A. KRIEGER

Jeff Krieger is a partner at Greenberg Glusker and a specialist in bankruptcy-related matters. He joined the firm in October of 1991 after a stint as a summer associate during law school. He returned after graduation and became a partner in 1998.

Jeff's practice is broad and encompasses both creditors and debtors, as well as clients whose business dealings are potentially affected by financial distress, whether involving a vendor, a customer, business partner or simply a stakeholder. By combining strategic, high-level counsel with deep expertise in the procedural elements of bankruptcy law, Jeff assists his clients in managing the risks presented by bankruptcy proceedings and maximizing the opportunities.

Whenever someone engaged in a business undertaking becomes involved, even obliquely, in Chapter 11, it affects everyone connected with them. By strategizing early and acting decisively in these situations, Jeff's clients can often either limit their potential exposure, take advantage of a newly uncovered opportunity, or both.

Although he has counseled clients in a range of industries, real estate and entertainment (particularly production studios and television companies) are two of Jeff's primary industry verticals. For these clients, he often acts as a kind of Distant Early Warning system when a party with whom they have business dealings—say, a contractual relationship—either enters Chapter 11 or begins exhibiting signs of financial distress. In these situations, Jeff works with a client to evaluate the situation, and review the key tactical issues: "How do I protect myself?"; "Can I continue to do business with this company?"; "How do we collect what we're owed?"; and "When should we terminate this arrangement?"

Jeff's experience and strategic sense often enable him to utilize bankruptcy as a source of competitive advantage for his clients. For example, this may involve purchasing an asset from a bankrupt entity at a significant discount using Section 363 proceedings. It may also mean enabling a client to recover assets that were assumed to be unavailable by carefully reviewing the bankruptcy filings and the debtor's status. An example of this might be a subordinated creditor who, unexpectedly, had not been required by the senior creditor to waive the right to marshal assets and consequently recovered over one million

## SERVICES

Bankruptcy, Reorganization & Capital Recovery

Restructuring & Loan Workout

Real Estate

Financing Transactions

Sports





*Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law*

Jeffrey A. Krieger

Exhibit 5, page 371

dollars for the client. Jeff has a wide array of tools in his legal toolbox and will use the most effective one for the business situation at hand.

Bankruptcy is, despite all the legal issues involved, ultimately a business situation. In that context, Jeff recognizes that a negotiated resolution is usually preferable to a litigated one. A practical solution that's based on a business-oriented analysis of the cost and benefits of different options is almost always superior to heading for the courthouse. Jeff's ability to do this is informed by an intimate, firsthand knowledge of the bankruptcy bench—his longstanding working relationship with Southern California bankruptcy judges gives his arguments impact—they listen because they know him. Effective arguments and practice before the bankruptcy bench can often forestall the need to make arguments elsewhere later.

As is so often the case in business, the ultimate effect of bankruptcy proceedings depends in large measure on how they're managed. What initially appears to be an unworkable or very negative situation can often contain significant latent advantages. Utilizing a combination of strategic thinking and planning, and careful, expert guidance through the nuances of bankruptcy statutes and procedure, Jeff insures the best possible outcome for his clients and converts latent advantages into tangible ones.

## Professional Affiliations

- Member, Athletes Touch networking group
- Former Chair, Commercial Law and Bankruptcy Section of Los Angeles County Bar Association

## Charitable & Civic Involvement

- Board of Directors and Executive Committee, Special Olympics Southern California
  - Member (January 2002 - December 2018)
  - Chairman (January 2016 - December 2018)
  - Chair Emeritus (January 2019 - Present)
- Voting Member, Maccabi USA Sports for Israel

## Awards

- *Chambers USA*, Leading Lawyer in Bankruptcy/Restructuring, 2022-2023
- Selected to *Los Angeles Times*' Banking and Finance Visionaries List, 2023
- Listed, *The Best Lawyers in America*® - Bankruptcy Law, 2018-2023
- Southern California *Super Lawyers,* 2021-2023
- Rated, "AV Preeminent 5.0 out of 5," Martindale Hubbell

## Bar Admissions

- California

## Education

- University of California, Davis School of Law  (J.D., 1991)

Exhibit 5, page 372

- Swarthmore College  (B.A., 1986)

  — Economics Major

---

Greenberg Glusker Fields Claman & Machtinger LLP

2049 Century Park East · Suite 2600 · Los Angeles, CA · 90067  310-553-3610 · info@greenbergglusker.com

Copyright © 2023 Greenberg Glusker Fields Claman & Machtinger LLP. **Website Credits**



# Keith Patrick Banner

Partner
Ph. 310-201-7469
Fax 310-553-0687

HOME  >  OUR PEOPLE  >  KEITH PATRICK BANNER

Keith Patrick Banner is a partner in Greenberg Glusker's
Bankruptcy and Financial Restructuring Group.

Keith focuses on business insolvency and distressed transactions with relevant
experience in a variety of industries, including retail, entertainment, technology
and real estate. Providing a calm and understanding approach to what often
amounts to a rather tumultuous time for a business, Keith helps guide
companies through a myriad of insolvency solutions that are appropriate for
the particular circumstance, including out-of-court transactions, such as the
refinance of complex loan facilities or an assignment for the benefit of creditors
("ABC"); or through the bankruptcy court in a chapter 11 reorganization or
chapter 7 liquidation.

In addition to representing distressed businesses, Keith also represents
bankruptcy trustees in chapter 11 and chapter 7 cases, navigating through
complex investigations, asset sales, contentious litigation and the variety of
other aspects of such bankruptcies. Keith is further skilled in bankruptcy-
related litigation, including fraudulent transfer and preference recovery
actions.

Beyond his bankruptcy practice, Keith also has significant experience in a
variety of corporate transactions, including mergers and acquisitions and
private equity investments.

Prior to joining the firm, Keith served as the judicial law clerk to the Honorable
Peter H. Carroll, U.S. Bankruptcy Judge for the Central District of California. Prior
to clerking, Keith practiced at an AM Law 100 firm and a boutique insolvency
firm, both located in Los Angeles. This diversity of experience provides Keith
with a broad perspective and the tools for a company's successful
rehabilitation.

## Clerkship

- Honorable U.S. Bankruptcy Judge Peter H. Carroll for the Central District of
California

## Professional Affiliations

- Board Member, Los Angeles Bankruptcy Forum (LABF)

### SERVICES

Bankruptcy, Reorganization &
Capital Recovery

Restructuring & Loan
Workout

Corporate Structuring &
Operations

Mergers & Acquisitions

Corporate, Finance &
Securities



Exhibit 5, page 374

- Member, Financial Lawyers Conference (FLC)
- Member, American Bankruptcy Institute (ABI)

## Awards

- *Chambers USA*, Up and Coming in Bankruptcy/Restructuring, 2022–2023
- Selected to *Los Angeles Times*' Banking and Finance Visionaries List, 2023

## Bar Admissions

- California

## Court Admissions

- Central District of California
- Eastern District of California
- Northern District of California

## Education

- Northwestern University School of Law  (J.D., *cum laude*, 2008)
- University of California, Los Angeles  (B.A., *summa cum laude*, 2005)
  - Political Science

---

Greenberg Glusker Fields Claman & Machtinger LLP
2049 Century Park East · Suite 2600 · Los Angeles, CA · 90067  310-553-3610 · info@greenbergglusker.com
Copyright © 2023 Greenberg Glusker Fields Claman & Machtinger LLP. **Website Credits**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
2049 Century Park E #2600, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled (*specify*): **GREENBERG GLUSKER FIELDS
CLAMAN & MACHTINGER LLP'S FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES; DECLARATION OF KEITH PATRICK BANNER IN SUPPORT THEREOF**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in
the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)
August 15, 2023        , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that
the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated
below:
• Keith Patrick Banner    kbanner@greenbergglusker.com, vafanasieva@greenbergglusker.com,
calendar@greenbergglusker.com
• Robert D Bass    bob.bass47@icloud.com
• Magdalena R Bordeaux    mbordeaux@publiccounsel.org
• Shawn M Christianson    cmcintire@buchalter.com, schristianson@buchalter.com
• Brian L Davidoff    bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com, jking@greenbergglusker.com
• Philip D Dracht    pdracht@drachtlaw.com
• Steven Goldsobel    steve@sgoldsobel.com, vandad@sgoldsobel.com
• EmmaElizabeth A Gonzalez    egonzalez@publiccounsel.org
• Sheryl K Ith    sith@cookseylaw.com
• Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com, calendar@greenbergglusker.com,
jking@greenbergglusker.com
• David W. Meadows    david@davidwmeadowslaw.com
• Kevin Meek    kmeek@robinskaplan.com, kevinmeek32@gmail.com, kmeek@ecf.inforuptcy.com
• Hayes F Michel    hmichel@krakowskymichel.com
• Christopher E Prince    cprince@lesnickprince.com, jmack@lesnickprince.com, cprince@ecf.courtdrive.com,
jnavarro@lesnickprince.com
• Jason M Rund (TR)    trustee@srlawyers.com, jrund@ecf.axosfs.com
• Daniel C Sharpe    daniel.c.sharpe@me.com
• Summer M Shaw    ss@shaw.law, shawsr70161@notify.bestcase.com, shawsr91811@notify.bestcase.com
• Matthew N Sirolly    msirolly@dir.ca.gov
• United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
• Andy C Warshaw    awarshaw@bwlawcenter.com, warshaw.andyb110606@notify.bestcase.com
• Genevieve G Weiner    gweiner@sidley.com, laefilingnotice@sidley.com, genevieve-weiner-0813@ecf.pacerpro.com

☐  Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)                  , I served the following persons and/or entities at the last known addresses in this bankruptcy
case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail,
first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the
judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                              **F 9013-3.1.PROOF.SERVICE**

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) August 15, 2023___, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Honorable Sheri Bluebond
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1534 / Courtroom 1539
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 15, 2023 | Viktoriia Afanasieva | /s/ Viktoriia Afanasieva |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                          **F 9013-3.1.PROOF.SERVICE**