Jason M. Rund
270 Coral Circle
El Segundo, CA 90245
Telephone:  310-640-1200
Facsimile:   310-640-0200
Email:  jrund@srlawyers.com

# UNITED STATES BANKRUPTCY COURT
## CENTRAL **DISTRICT OF** CALIFORNIA
## LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| YOUTH POLICY INSTITUTE, INC. | § | Case No. 2:19-bk-23085-BB |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  7  of the United States Bankruptcy Code was filed on 11/05/2019 .   The undersigned trustee was appointed on  11/05/2019 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of            $       6,677,810.76

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 1,623,837.10 |
| Bank service fees | 47,421.34 |
| Other payments to creditors | 826,933.37 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $    4,179,618.95 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was  03/17/2020  and the deadline for filing governmental claims was  05/04/2020 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 223,584.32 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 223,584.32 , for a total compensation of $ 223,584.32 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 6,377.13 , for total expenses of $ 6,377.13 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/05/2023                    By:/s/JASON M. RUND, TRUSTEE
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)                    *(Page: 2)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| For Period Ending:  03/31/24 | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNT - WELLS FARGO (SAVINGS)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 4008. | 0.78 | 0.78 | | 0.78 | FA |
| 2. FINANCIAL ACCOUNT - WELLS FARGO (CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 4905. | 47.43 | 47.43 | | 47.43 | FA |
| 3. FINANCIAL ACCOUNT - WELLS FARGO (PAYROLL CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 7145. | 2,466.17 | 4,545.49 | | 4,545.49 | FA |
| 4. FINANCIAL ACCOUNT - CITIBANK (CPWM CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  IDENTIFIED AS CPWM (CITI PERSONAL WEALTH<br>    MANAGEMENT)  INCLUDES ACCOUNT NUMBERS 1997 AND<br>    3322 | 1,265.00 | 6,704.53 | | 6,704.53 | FA |
| 5. FINANCIAL ACCOUNT - CITIBANK (CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING IN 5858. | 2,943.22 | 1,251.29 | | 1,251.29 | FA |
| 6. FINANCIAL ACCOUNT - CITIBANK (CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 5922. | 401.10 | 401.10 | | 401.10 | FA |
| 7. FINANCIAL ACCOUNT - CITIBANK (CHECKING) | 9.82 | 9.82 | | 9.82 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:19-23085 | BB | Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT FUNDS.  ACCOUNT NUMBER ENDING 7439. | | | | | |
| 8. FINANCIAL ACCOUNT - CITIBANK (CHECKING)<br>   TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT FUNDS. ACCOUNT NUMBER ENDING 6410. | 38,070.82 | 23,725.00 | | 23,725.00 | FA |
| 9. FINANCIAL ACCOUNT - PAYPAL (CHECKING)<br>   TRUSTEE REQUESTED TURNOVER OF ACCOUNT FUNDS. ACCOUNT NUMBER ENDING FJ72. | 25,470.60 | 25,528.68 | | 25,528.68 | FA |
| 10. PARAMOUNT - HQ OFFICE DEPOSIT (6464 SUNSET)<br>   SECURITY DEPOSIT ON FORMER EXECUTIVE/ADMINISTRATIVE OFFICES LOCATED ON SUNSET BOULEVARD.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | 348,205.00 | 0.00 | | 0.00 | FA |
| 11. MBD INT. (2707-11 BEVERLY BLVD.)<br>   SECURITY DEPOSIT ON FORMER FACILITY LOCATED ON BEVERLY BOULEVARD.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | 258,744.53 | 0.00 | | 0.00 | FA |
| 12. GENESIS LA CDE LLC DEPOSIT (13460 VAN NUYS)<br>   SECURITY DEPOSIT ON FORMER FACILITY LOCATED ON VAN | 22,600.00 | 0.00 | | 0.00 | FA |

**UST Form 101-7-TFR (5/1/2011)**      *(Page: 4)*      **Exhibit A**      Ver: 22.07i

Case No:        2:19-23085    BB    Judge: SHERI BLUEBOND
Case Name:    YOUTH POLICY INSTITUTE, INC.

Trustee Name:              JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):    11/05/19 (f)
341(a) Meeting Date:        12/11/19
Claims Bar Date:            03/17/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NUYS BOULEVARD.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | | | | | |
| 13. SECURITY DEPOSIT - SAN FERNANDO FIRST STREET LLC  SECURITY DEPOSIT ON FORMER FACILITY LOCATED IN SAN FERNANDO.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | 2,800.00 | 0.00 | | 0.00 | FA |
| 14. PREPAYMENT - KRAVITZ, INC 401K ADMINISTRATION COST  DEBTOR PREPAID FUNDS TO THIRD PARTY ADMINISTRATOR FOR SERVICES IN CONNECTION WITH TERMINATION OF 401(K) PLAN FOR 2020 AND 2021.  TRUSTEE CONFIRMED SERVICES ARE BEING PROVIDED AND HAS BEEN IN TOUCH WITH COMPANY. ORDER APPROVING STIPULATION BETWEEN CHAPTER 7 TRUSTEE AND KRAVITZ, INC REGARDING WIND-DOWN AND DISSOLUTION OF DEBTOR'S 401(K) PLAN ENTERED DECEMBER 23, 2019.  NO MONETARY VALUE TO ESTATE BEYOND SERVICES PROVIDED OR TO BE PROVIDED. | 18,275.00 | 0.00 | | 0.00 | FA |
| 15. PREPAYMENT - PENSION ASSURANCE, LLP 401K AUDIT FEE  DEBTOR PREPAID FUNDS FOR ANNUAL AUDIT OF 401(K).  SERVICES ARE BEING PROVIDED AND COORDINATED BY KRAVITZ, INC. [ASSET NUMBER 13].  NO MONETARY VALUE TO ESTATE BEYOND SERVICES PROVIDED OR TO BE PROVIDED. | 17,100.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 16. PREPAYMENT - T. ROWE PRICE 401K ADMIN. COSTS<br>    DEBTOR PREPAID FUNDS FOR 401(K) ADMINISTRATION FEES.<br>    SERVICES ARE BEING PROVIDED AND COORDINATED BY<br>    KRAVITZ, INC. [ASSET NUMBER 13].  NO MONETARY VALUE<br>    TO ESTATE BEYOND SERVICES PROVIDED OR TO BE<br>    PROVIDED. | 10,263.00 | 0.00 | | 0.00 | FA |
| 17. PREPAYMENT -  BARBARA SCHWARTZ 401K ADMIN. COSTS<br>    DEBTOR PREPAID FUNDS TO RETIREMENT PLAN<br>    CONSULTANTS.  SERVICES ARE BEING PROVIDED AND<br>    COORDINATED BY KRAVITZ, INC. [ASSET NUMBER 13].  NO<br>    MONETARY VALUE TO ESTATE BEYOND SERVICES<br>    PROVIDED OR TO BE PROVIDED. | 1,000.00 | 0.00 | | 0.00 | FA |
| 18. PREPAYMENT - VISION SERVICES (1 MONTH PLAN)<br>    THE DEBTOR HAS APPROXIMATELY OVER 1,1100 EMPLOYEES<br>    JUST PRIOR TO THE BANKRUPTCY FILING.  PAYROLL WAS<br>    ONE WEEK IN ARREARS.  LAST PAYROLL WAS 969<br>    EMPLOYEES AND 466 ACCEPTED EMPLOYMENT WITH THINK<br>    TOGETHER LEAVING APPROXIMATELY 500 EMPLOYEES<br>    UNPAID.  THIS PAYMENT REPRESENTS A FINAL PAYMENT<br>    FOR VISION SERVICES.  NO MONETARY VALUE TO THE<br>    BANKRUPTCY ESTATE BEYOND BENEFIT TO FORMER<br>    EMPLOYEES. | 6,147.78 | 0.00 | | 0.00 | FA |
| 19. PREPAYMENT - KAISER PERMANENTE (1 MONTH INSURANCE) | 134,496.40 | 0.00 | | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   5

Case No:          2:19-23085    BB   Judge: SHERI BLUEBOND
Case Name:     YOUTH POLICY INSTITUTE, INC.

Trustee Name:                              JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):    11/05/19 (f)
341(a) Meeting Date:                   12/11/19
Claims Bar Date:                          03/17/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| THE DEBTOR HAS APPROXIMATELY OVER 1,1100 EMPLOYEES JUST PRIOR TO THE BANKRUPTCY FILING.  PAYROLL WAS ONE WEEK IN ARREARS.  LAST PAYROLL WAS 969 EMPLOYEES AND 466 ACCEPTED EMPLOYMENT WITH THINK TOGETHER LEAVING APPROXIMATELY 500 EMPLOYEES UNPAID.  THIS PAYMENT REPRESENTS A FINAL PAYMENT FOR HEALTH INSURANCE.  NO MONETARY VALUE TO THE BANKRUPTCY ESTATE BEYOND BENEFIT TO FORMER EMPLOYEES. | | | | | |
| 20. ACCOUNTS RECEIVABLE - 90 DAYS OR LESS     THESE ARE NOT TRADITIONAL TRADE ACCOUNTS RECEIVABLE BUT RATHER AMOUNTS DEBTOR CLAIMS ARE DUE IN CONNECTION WITH UNPAID GRANTS RECEIVED PRIMARILIY FROM GOVERNMENTAL AGENCIES.  THE GRANTS ARE SUBJECT TO AUDIT REQUIREMENTS AND VERIFICATION THE FUNDS  WERE USED FOR THE PERMITTED PROGRAMS.  MOST OF THE GRANTS ARE A HYBRID OF REIMBURSEMENT FOR PAST PROGRAMS PROVIDED AND FOR FUTURE PROGRAMS.  TRUSTEE HAS A SPREADSHEET SETTING FORTH ALL OF THE FUNDS AND IS COOPERATING WITH THE AGENCIES TO PROVIDE THE REQUIRED INFORMATION.  IT APPEARS THAT A MAJOIRTY OF THE FUNDS DUE ARE SUBJECT TO SET OFF.  FOR EXAMPLE, THE LOS ANGELES UNIFIED SCHOOL DISTRICT HAS ALREADY INFORMED THE TRUSTEE THAT SET OFFS EXCEED THE AMOUNT OWED.     TO FACILITATE COLLECTION, TRUSTEE ENTERED INTO AN | 1,552,584.25 | 500,000.00 | | 513,361.21 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INDEPENDT CONTRACTOR AGREEMENT WITH DAVID OSHIRO, DEBTOR'S FORMER CONTROLLER, TO SERVE AS A PARAPROFESIONAL TO ASSIST WITH COLLECTING.  THE ORDER APPOVING EMPLOYMENT WAS ENTERED JANUARY 16, 2020.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.

THE TRUSTEE'S ESTIMATED VALUE IS BASED ON PRESENLY KNOWN INFORMATION FOLLOWING INITIAL INTERACTION WITH THE AGENCIES PROVIDING GRANTS.

COLLECTED RECEIVABLES:

ALTA PUBLIC SCHOOLS.  PER ACCOUNTS RECEIVABLE AGING BALANCE IS $17,892.  RECEIVED $20,000. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| HOUSING COMMUNITY INVESTMENT DEPARTMENT (HCID) PRE-PETITION RECEIVABLE PER DEBTOR IS $695,516.14. AFTER INVESTIGATION AND EXCHANGE OF INFORMATION REGARDING PRE-PETITION PAYMENTS, TOTAL AMOUNT OUTSTANDING IS $471,825.58 LESS $11,746.98 OF DISALLOWED COSTS FOR BALANCE OF $470,078.60.  ORDER APPROVING COMPROMISE ENTERED FEBRUARY 12, 2021.

THE OTHER SIGNIFICANT PORTION OF THE OUTSTANDING GRANT PAYMENTS IS THE CITY OF LOS ANGELES ECONOMIC AND WORKFORCE DEVELOPMENT (EWDD) PROJECT WITH A BALANCE OF APPROXIMATELY $650,000.  THE EWDD WAS AUDITING THE DEBTOR'S RECORDS PRIOR TO BANKRUPTCY AND HAS ASSERTED THE DEBTOR OWES APPROXIMATELY $1M IN CONNECTION WITH IMPROPER EXPENDITURES OF GRANTS.  THE TRUSTEE WITH THE ASSISTANCE OF COUNSEL HAS PROVIDED SUPPLEMENTAL INFORMATION TO THE EWDD AND WHILE THEIR AUDIT HAS NOT BEEN COMPLETED AS OF FEBRUARY THEY WERE STILL ASSERTING A SUBSTANTIAL OFFSET.

THE CITY OF LOS ANGELES MAYOR'S OFFICE OF ECONOMIC OPPRTUNITY HAS A BALANCE OF $29,000 WHICH THE TRUSTEE HAS BEEN TRYING TO COLLECT AND BELIEVES THE AMOUNT WILL BE COLLECTED.

THE TRUSTEE DOES NOT BELIEVE ANY FURTHER AMOUNTS WILL BE COLLECTED. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21. ACCOUNTS RECEIVABLE - OVER 90 DAYS OLD | 1,074,425.96 | 75,000.00 | | 77,221.90 | FA |
| THESE ARE NOT TRADITIONAL TRADE ACCOUNTS RECEIVABLE BUT RATHER AMOUNTS DEBTOR CLAIMS ARE DUE IN CONNECTION WITH UNPAID GRANTS RECEIVED PRIMARILIY FROM GOVERNMENTAL AGENCIES.  THE GRANTS ARE SUBJECT TO AUDIT REQUIREMENTS AND VERIFICATION THE FUNDS  WERE USED FOR THE PERMITTED PROGRAMS.  MOST OF THE GRANTS ARE A HYBRID OF REIMBURSEMENT FOR PAST PROGRAMS PROVIDED AND FOR FUTURE PROGRAMS.  TRUSTEE HAS A SPREADSHEET SETTING FORTH ALL OF THE FUNDS AND IS COOPERATING WITH THE AGENCIES TO PROVIDE THE REQUIRED INFORMATION.  IT APPEARS THAT A MAJOIRTY OF THE FUNDS DUE ARE SUBJECT TO SET OFF.  FOR EXAMPLE, THE LOS ANGELES UNIFIED SCHOOL DISTRICT HAS ALREADY INFORMED THE TRUSTEE THAT SET OFFS EXCEED THE AMOUNT OWED. | | | | | |
| TO FACILITATE COLLECTION, TRUSTEE ENTERED INTO AN INDEPDENT CONTRACTOR AGREEMENT WITH DAVID OSHIRO, DEBTOR'S FORMER CONTROLLER, TO SERVE AS A PARAPROFESIONAL TO ASSIST WITH COLLECTING.  THE ORDER APPOVING EMPLOYMENT WAS ENTERED JANUARY 16, 2020. | | | | | |
| THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE | | | | | |

Page:  9

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.

THE TRUSTEE'S ESTIMATED VALUE IS BASED ON PRESENTLY KNOWN INFORMATION FOLLOWING INITIAL INTERACTION WITH THE AGENCIES PROVIDING GRANTS.

THE LARGEST PORTION IS APPROXIMATELY $761,000 OWED BY DEPARTMENT OF EDUCATION/PROMISE NEIGHBORHOOD WHICH THE TRUSTEE BELIVES WAS PAID PRE-PETITION. TRUSTEE'S COUNSEL IS SEEKING TO OBTAIN FINAL VERIFICATION.

ANOTHER SIGNIFICANT PORTION CONCERNS THE LOS ANGELES UNIFIED SCHOOL DISTRICT PROGRAMS AND THE ACCOUNTING PROVIDED DOES NOT SHOW A CURRENT AMOUNT DUE.

THE ONLY PORTION THAT APPEARS COLLECTALBE IS APPROXIMATELY $29,000 FROM THE MAYOR'S OFFICE OF | | | | | |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:      10

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ECONOMIC OPPORTRUINTY.  COLLECTED APRIL, MAY AND AUGUST 2019 AMOUNTS DUE IN THE AMOUNT OF $26,986.81 IN CONNECTION WITH THE PROPOSITION 47 PROGRAMS. COLLECTED  $29,819.70 FROM THE CITY OF LOS ANGELES FOR THE GANG REDUCTION YOUTH DEVELOPMENT (GRYD) PROGRAMS  FOR FEBRUARY 2019 AND MARCH 2019 IN THE AMOUNT OF $29,819.70. | | | | | |
| 22. VARIOUS OFFICE FURNITURE<br><br>    TRUSTEE INSPECTED THE PERSONAL PROPERTY AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $40,000 - $45,000 INCLUDING THE 2014 FORD 350 VAN [ASSET NUMBER 25] VALUED AT $6.000.  ESTIMATED SALE COSTS ARE $9,500.<br><br>    THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A | 2,000.00 | 0.00 | OA | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    11

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| CARVE OUT FOR THE BANKRUPTCY ESTATE.<br><br>THE TRUSTEE DETERMINED THE PERSONAL PROPERTY IS OF INCONSEQUENTIAL VALUE TO THE BANKRUPTCY ESTATE. ORDER APPROVING TRUSTEE'S MOTION TO ABANDON PERSONAL PROPERTY ENTERED MARCH 13, 2020. | | | | | |
| 23. OFFICE FIXTURES - SITE IMPROVEMENTS<br>    NET BOOK VALUE LISTED AS $485,505.22.<br><br>TRUSTEE INSPECTED THE PERSONAL PROPERTY AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $40,000 - $45,000 INCLUDING THE 2014 FORD 350 VAN [ASSET NUMBER 25] VALUED AT $6.000.  ESTIMATED SALE COSTS ARE $9,500.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL | 0.00 | 0.00 | OA | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:     12

| | |
|---|---|
| Case No:      2:19-23085    BB   Judge: SHERI BLUEBOND | Trustee Name:      JASON M. RUND, TRUSTEE |
| Case Name:      YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c):    11/05/19 (f) |
| | 341(a) Meeting Date:      12/11/19 |
| | Claims Bar Date:      03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.

THE TRUSTEE DETERMINED THE PERSONAL PROPERTY IS OF INCONSEQUENTIAL VALUE TO THE BANKRUPTCY ESTATE. ORDER APPROVING TRUSTEE'S MOTION TO ABANDON PERSONAL PROPERTY ENTERED MARCH 13, 2020. | | | | | |
| 24. OFFICE EQUIPMENT

EQUMENT INCLUDES COMPUTERS, PHONES, PRINTERS AND NETWORKING HARDWARE.

TRUSTEE INSPECTED THE PERSONAL PROPERTY AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $40,000 - $45,000 INCLUDING THE 2014 FORD 350 VAN [ASSET NUMBER 25] VALUED AT $6.000.  ESTIMATED SALE COSTS ARE $9,500.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE | 15,000.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| WASHINGTON D.C. SECRETARY OF STATE. THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.<br><br>THE TRUSTEE DETERMINED THE PERSONAL PROPERTY IS OF INCONSEQUENTIAL VALUE TO THE BANKRUPTCY ESTATE. ORDER APPROVING TRUSTEE'S MOTION TO ABANDON PERSONAL PROPERTY ENTERED MARCH 13, 2020. | | | | | |
| 25. VEHICLE - FORD TRANSIT VAN (2016)<br>    TRUSTEE INSPECTED THE VAN AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $9,000 - $10,000.  THE VAN IS SUBJECT TO A LIEN IN THE AMOUNT OF $13,622.  THEREFORE, THERE IS NO EQUITY WHICH CAN BE REALIZED FOR THE BENEFIT OF CREDITORS. TRUSTEE INTENDS TO FILE A NOTICE OF ABANDONMENT AND WILL UPDATE THE STATUS.<br><br>TRUSTEE OBTAINED INSURANCE THROUGH GREAT AMERICAN INSURANCE GROUP, POLICY NUNBER 1134134, VALID UNTIL CANCELLED.<br><br>NOTICE OF ABANDONMENT FILED APRIL 6, 2020.  THERE WAS NO RESPONSE OR OBJECTION. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 26. BUILDING IMPROVMENTS FOR LEASED SPACE | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    14

| Case No: | 2:19-23085 | BB | Judge: SHERI BLUEBOND |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NET BOOK VALUE LISTED AS $30,628. THIS CONSISTS OF IMPROVEMENTS TO LEASED SPACE WHICH IS PART OF THE REAL PROPERTY AND CANNOT BE LIQUIDATED FOR CREDITORS. | | | | | |
| 27. INTERNET DOMAIN NAMES AND WEBSITES    DEBTOR DISCLOSED TWO INTERNET DOMAIN NAMES: YPI.ORG AND YPIUSA.ORG.  TRUSTEE EVALUATED THE DOMAINS THRU THE GODADDY WEBSITE AND THE VALUES WERE $4,886 AND $338 RESPECTIVELY.  THE TRUSTEE'S EXPERIENCE IS DOMAINS WHICH ARE NOT ASSOCIATED WITH OPTIMZED WEBSITES SELL FOR SIGNIFICANTLY LESS.  THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE. | 0.00 | 0.00 | | 0.00 | FA |
| 28. FUTA OVERPAYMENT - 2017    DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE | 226,695.00 | 241,000.00 | | 211,426.97 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    15

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES (FUTA).  TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED. | | | | | |
| THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY. | | | | | |
| CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED INCORRECTLY PAYING TAXES IN THE AMOUNT OF $226,295.  AN AMENDED RETURN WAS FILED REDUCING THE DEBTOR'S TAXES FOR THIS PERIOD TO $0.00.  ACCORDING TO THE TAX TRANSCRIPT, THIS AMENDED RETURN WAS POSTED ON AUGUST 27, 2020.  A REFUND WAS RECEIVED IN THE | | | | | |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    16

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| AMOUNT OF $130,820.76 [$121,980.27 TAX PLUS $15,840.49 INTEREST].  THE ADDITIONAL CREDIT WAS REDUCED AS CREDITS TO OTHER 940 PERIODS (2016 AND 2019).  BECAUSE THERE ARE NO TAXES DUE FOR THOSE YEARS THE TRANSFER CREDIT SHOULD NOT HAVE OCCURRED. BECAUSE THE BANKRUPTCY ESTATE RECEIVED A TAX REFUND IN THE AMOUNT OF $121,980.27, IT IS ANTICIPATED THE BALANCE OF $104,714.73 PLUS INTEREST SHOULD BE RECEIVED.  THE REMAINING BALANCE DOES NOT APPEAR RECOVERABLE. | | | | | |
| 29. FUTA OVERPAYMENT - 2018<br><br>DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES (FUTA).  TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE | 53,768.02 | 53,768.02 | | 58,123.87 | FA |

FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| | |
|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY.

CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED INCORRECTLY PAYING TAXES IN THE AMOUNT OF $53,768.02.  AN AMENDED RETURN WAS FILED REDUCING THE DEBTOR'S TAXES FOR THIS PERIOD TO $0.00.  ACCORDING TO THE TAX TRANSCRIPT, THIS AMENDED RETURN WAS POSTED ON AUGUST 27, 2020.  A REFUND WAS RECEIVED IN THE AMOUNT OF $58,128.37 [$53,768.43 TAX PLUS $4,355.14 INTEREST].  THE REFUND FOR 2018 HAS BEEN FULLY PAID AND NO FURTHER REFUND IS ANTICIPATED. | | | | | |
| 30. CAUSE OF ACTION - DIXON SLINGERLAND DEMAND    DEMAND FOR REIMBURSEMENT OF EXPENSES. AMOUNT REQUESTED $1,770,341.61.

DIXON SLINGERLAND WAS THE FORMER CHIEF EXECUTIVE OF THE DEBTOR.  DEBTOR ASSERTS SLINGERLAND EMBEZZLED $1,770,341.61 IN FUNDS FROM THE DEBTOR THROUGH IMPROPER EXPENSE REEIMBURSEMENTS AND OTHER PERSONAL EXPENSES HE FRAUDULENTLY CAUSED DEBTOR TO PAY.

THE AMOUNT REQUESTED BY THE DEBTOR IS BASED ON | Unknown | 700,000.00 | | 4,886,796.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| THE FINDINGS OF AN INDEPENDENT AUDIT CONDUCTED BY ARMANINO, LLP FOR THE FISCAL YEAR ENDED JUNE 30, 2018. RECOVERY WILL LIKELY BE DEPENDENT ON THE AVAILABILITY OF INSURACE COVERAGE WHICH IS BEING INVESTIGATED.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 90% OF THE RECOVERY ON COMMERCIAL TORT CLAIMS. THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY AND DISCOUNTED FOR THE RISK OF NO RECOVERY.

TRUSTEE HAS PRESENTED A CLAIM TO HANOVER INSURANCE, DEBTOR'S CRIME INSURANCE POLICY CARRIER. NUMEROUS CORRESPONDENCE HAVE BEEN EXCHANGED AND DOCUMENTS PRODUCED.  THE INSURANCE COMPANY | | | | | |

**Exhibit A**

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING.  IF THE INSURANCE CLAIM IS NOT ACCEPTED THEN TRUSTEE WILL EVALUATE WHETHER LITIGATION IS IN THE BEST INTERESTS OF THE BANKRUPTCY ESTATE.  TRUSTEE COMMENCED AN ADVERSARY PROCEEDING ON NOVEMBER 3, 2021 [2:21-AP-01221-BB] AGAINST DIXON SLINGERLAND, HIS SPOUSE, SUZANNE STEINKE. STEVEN SCHULTZ, THE FORMER CHIEF FINANCIAL OFFICER OF THE DEBTOR, AND THE DEBTOR'S FORMER AUDITOR, HILL MORGAN & ASSOCIATES, LLP.  THE CAUSES OF ACTION ARE FOR NEGLIGENCE,  UNJUST ENRICHMENT,  BREACH OF FIDUCIARY DUTY, BREACH OF CHARITABLE TRUST, FRAUD, CONVERSION, RECEIVING EMBEZZLED FUNDS, UNFAIR BUSINESS PRACTICES AND PROFESSIONAL NEGLIGENCE.  CURENT DATES:  MEDIATION:  MAY 2, 2022  STATUS CONFERENCE:  MAY 3, 2022  ORDER APPROVING COMPROMISE ENTERED FEBRUARY 8, 2023 | | | | | |
| 31. UNBILLED GRANT - DOE - PROMISE NEIGHBORHOOD GRANT ( JULY TO OCTOBER 2019). REPORT HAS NOT BEEN PREPARED. AMOUNT MAY BE SUBJECT TO OFFSET. | 1,218,675.90 | 50,000.00 | | 0.00 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| THE TRUSTEE HAS SERIOUS CONCERNS THAT ANY AMOUNT CAN BE RECOVERED FROM THE FEDERAL GOVERNMENT ON THE UNBILLED GRANTS.  THESE ARE REIMBURSEMENT GRANTS AND THE RECIPIENT MUST SHOW THAT THE FUNDS RECCEIVED WERE USED FOR SPECIFIC PROGRAMS.  GIVEN THE DEBTOR'S FINANCIAL DIFFICULTIES AND LACK OF INTERNAL CONTROLS IT CANNOT SHOW AND LIKELY DID NOT USE FUNDS DESIGNATED FOR SPECIFIC PROGRAMS. DEBTOR USED FUNDS FOR OTHER PROGRAMS IT WAS OPERATING AND FOR ADMINISTRATIVE/OVERHEAD EXPENSES NOT PERMITTED UNDER THE GRANT.  FEDERAL AGENCIES HAVE ONGOING INVESTIGATIONS AND HAVE ISSUED SUBPOENAS.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 30% OF AMOUNTS RECOVERED.  THEREFORE, THE | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     21

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY AND ASSIGNED A MINIMAL VALUE.<br><br>BASED ON FURTHER INVESTIGATION BY THE TRUSTEE OF DEBTOR'S RECORDS, THE AMOUNT OWED WAS $793,674.03 FOR SERVICES PERFORMED UNDER THE GRANT FROM JANUARY 2019 THROUGH AUGUST 2019.  HOWEVER, BECAUSE DEBTOR DID NOT PROPERLY ACCOUNT FOR GRANT PROCEEDS AND USED THE GRANT FOR ADMINISTRATIVE EXPENSES, THE CITY OF LOS ANGELES WHICH ADMINISTERS THE GRANT THUS FAR HAS NOT AGREED ANY AMOUNT IS OUTSTANDING.   TRUSTEE IS CONTINUING TO ENGAGE IN DISCUSSIONS TO DETERMINE IF ANY VALUE AND BE REALIZED.<br><br>FOLLOWING ADDITONAL INVESTIGATION AND REVIEW OF ACCOUNTING TRUSTEE DETERMINED THIS AMOUNT CANNOT BE RECOVERED. | | | | | |
| 32. UNBILLED GRANT - CDE - 21ST CENTURY GRANT EXPECTED EARLY DECEMBER 2019. PAYMENT OF COVER 2ND QUARTER OF GRANT. AS OF FILING DATE $680,581.49 OF PAYROLL COSTS INCURRED. AMOUNT MAY BE SUBJECT TO OFFSET.<br><br>THE TRUSTEE HAS SERIOUS CONCERNS THAT ANY AMOUNT CAN BE RECOVERED FROM THE FEDERAL GOVERNMENT ON THE UNBILLED GRANTS.  THESE ARE REIMBURSEMENT GRANTS AND THE RECIPIENT MUST SHOW THAT THE FUNDS | 4,176,181.68 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:     22

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| RECCEIVED WERE USED FOR SPECIFIC PROGRAMS.  GIVEN THE DEBTOR'S FINANCIAL DIFFICULTIES AND LACK OF INTERNAL CONTROLS IT CANNOT SHOW AND LIKELY DID NOT USE FUNDS DESIGNATED FOR SPECIFIC PROGRAMS. DEBTOR USED FUNDS FOR OTHER PROGRAMS IT WAS OPERATING AND FOR ADMINISTRATIVE/OVERHEAD EXPENSES NOT PERMITTED UNDER THE GRANT.  FEDERAL AGENCIES HAVE ONGOING INVESTIGATIONS AND HAVE ISSUED SUBPOENAS.<br><br>DEBTOR RECEIVED APPROXIMATELY $4.1M THE END OF SEPTEMBER 2019 FOR THE SECOND QUARTER OF 2019.  IN ORDER TO RECEIVE THE SECOND ROUND OF FUNDING OF APPROXIMATELY $4.1 IN DECEMBER 2019 DEBTOR WOULD HAVED NEED TO SHOW PERMISSABLE GRANT EXPENSES BETWEEN JULY AND SEPTEMBER OF THIS AMOUNT. HOWEVER, DEBTOR'S PROPER EXPENSES WERE APPROXIMATELY $2.0M WHICH WAS NOT SUFFICIENT TO TRIGGER THE DECEMBER FUNIDNG. | | | | | |
| 33. TRANSFER - KAISER PERMANENTE<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  HEALTH INSURNACE PREMIUMS PAID IN FUNDS TRACEABLE TO EMPLOYEE WAGE WITHHOLDING.<br><br>INITIALLY IT DID NOT APPEAR PAYMENTS COULD BE RECOVERED. UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE | 1,282,345.45 | 290,000.00 | | 294,107.90 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    23

| Case No: | 2:19-23085 | BB | Judge: SHERI BLUEBOND | |
|---|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | | |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| THE MATTER FOR $294,197.90 AFTER EXTENSIVE NEGOTIATIONS WHICH CONSIDERED POTENTIAL DEFENSES.  ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 34. TRANSFER - MDB INTERNATIONAL BRANDING LLC TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  RENT PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 207,305.13 | 0.00 | | 0.00 | FA |
| 35. TRANSFER - PARAMOUNT CONTRACTORS & DEVELOPERS TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  RENT PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 179,842.13 | 0.00 | | 0.00 | FA |
| 36. TRANSFER - EXCEL INVESTMENTS, LLC TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.  INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME. | 83,511.69 | 40,000.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    24

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTAL PAID DURING PREFERENCE PERIOD IS $27,837.23. PAYMENTS RELATE TO RENT AT ONE OF DEBTOR'S LOCATIONS AND TRUSTEE DETERMINED THAT CLAIM SHOULD NOT BE PURSUED AFTER CONSIDERING COST/BENEFIT AND RISK BENEFIT IN LIGHT OF AVAILABLE DEFENSES. | | | | | |
| 37. TRANSFER - PLIC - SBD GRAND ISLAND    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.    INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.    BASED ON FURTHER INVESTIGATION, TOTAL PREFERENCE IS $41,137.31 AND IS FOR EMPLOYEE BENEFITS.  RELATED TO ASSET NUMBER 77. | 63,271.41 | 30,000.00 | | 0.00 | FA |
| 38. TRANSFER - ARMANINO LLP    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  PAYMENT MADE TO AUDITOR IN THE ORDINARY COURSE OF BUSINESS, SERVICES PERFORMED AND DEBTOR RECEIVED NEW VALUE.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 58,356.90 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    25

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39. TRANSFER - THOMASKELLY SOFTWARE ASSOCIATES TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>THOMAS KELLY PROVIDES SOFTWARE AS A SERVICE. PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS. | 47,500.00 | 0.00 | | 0.00 | FA |
| 40. TRANSFER - AFLAC TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. EMPLOYEE BENEFITS PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 38,643.65 | 0.00 | | 0.00 | FA |
| 41. TRANSFER - FRESH START MEALS, INC. TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT.  REGULAR COURSE PAYMENTS FOR MEALS PROVIDED TO PROGRAM PARTICIPANTS. | 38,000.00 | 0.00 | | 0.00 | FA |
| 42. TRANSFER - PRINCIPAL'S EXCHANGE TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. | 34,420.00 | 15,000.00 | | 25,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:     26

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | | 341(a) Meeting Date: | 12/11/19 |
| | | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME. TRUSTEE IDENTIFIED PAYMENT MADE DURING THE PREFERENCE PERIOD IN THE AMOUNT OF $34,420. UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $25,000. ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 43. TRANSFER - MAXIMUS PROTECTIVE SERVICES TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME. COMPANY CEASED OPERATING IN 2020 IN LARGE PART DUE | 32,011.50 | 15,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TO THE UNPAID RECEIVABLE FROM THE DEBTOR.  THE NET PREFERENCE AFTER NEW VALUE IS APPROXIMATELY $14,000 AND TRUSTEE DETERMINED IN HIS BUSINESS JUDGMENT NOT TO PURSUE THE COMPANY OR THE OWNER. | | | | | |
| 44. TRANSFER - SALEF TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.  INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.  TRANSFEREE IS THE SALVADORAN AMERICAN LEADERSHIP AND EDUCATION FUND THAT RECEIVED PAYMENTS TO PROVIDE PROGRAMS FOR PARTICIPANTS WHO RECEIVED SERVICES FROM DEBTOR.  LIKELY STRONG NEW VALUE AND ORDINARY COURSE DEFENSES AVAILABLE.  TRUSTEE DETERMINED IN HIS BUSINESS JUDGMENT NOT TO PURSUE RECOVERY. | 31,010.00 | 10,000.00 | | 0.00 | FA |
| 45. TRANSFER - VISION SERVICE PLAN RANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.  SERVICES PROVIDED.  PAYMENTS DO NOT APPEAR TO BE ON | 29,520.00 | 7,500.00 | | 7,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:        28

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS.  UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $7,500.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 46. TRANSFER - C3 BUSINESS SOLUTIONS<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>TRUSTEE RECEIVED INFORMATION ESTABLISHING A COMPLETE NEW VALUE DEFENSE FOR ALL PAYMENTS. | 27,825.00 | 12,000.00 | | 0.00 | FA |
| 47. TRANSFER - THE PRINCETON REVIEW<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>SERVICES PROVIDED.  PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE | 26,000.00 | 20,000.00 | | 20,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ORDINARY COURSE OF BUSINESS.  UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $20,000.  ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 48. TRANSFER - CALIFORNIA DENTAL NETWORKS, INC TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  EMPLOYEE BENEFITS PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.  SERVICES PROVIDED. PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS.  UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $7,467.  ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | 25,421.93 | 7,000.00 | | 7,467.00 | FA |
| 49. TRANSFER - CURTIN SECURITY COMPANY, INC. TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.  INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT | 22,020.00 | 10,000.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    30

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>SECURITY SERVICES PROVIDED AT DEBTOR'S SYLMAR LOCATION.  STRONG ORDINARY COURSE AND NEW VALUE DEFENSES AVAILABLE AS ONGOING SERVIES PROVIDED. TRUSTEE DETERMINED IN HIS REASONABLE BUSINESS JUDGMENT NOT TO PURSUE RECOVERY. | | | | | |
| 50. TRANSFER - PENSION ASSURANCE LLP<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  PAYMENT MADE IN CONNECTION WITH AUDIT OF RETIREMENT PLAN IN THE ORDINARY COURSE OF BUSINESS. THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. CROSS REFERENCES WITH ASSET NUMBER 15. | 18,000.00 | 0.00 | | 0.00 | FA |
| 51. TRANSFER - T. ROWE PRICE<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.  CROSS REFERENCES WITH ASSET NUMBER 16. | 15,394.50 | 0.00 | | 0.00 | FA |
| 52. TRANSFER - VEDC<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. | 12,000.00 | 6,000.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    31

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>DEBTOR USED SPACE AT VALLEY ECONOMIC DEVELOPMENT CENTER, INC (VEDC).  VEDC FILED A CHAPTER 11 BANKRUPTCY ON JULY 2, 2019 [1:19-11629-DS]. | | | | | |
| 53. | TRANSFER - BENUCK & RAINEY, INC.<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.  COLLECTION AGENT FOR PROSIGHT SPECIALTY INSURANCE.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>COMPROMISE REACHED FOR $8,500.  ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | 10,000.00 | 5,000.00 | | 8,500.00 | FA |
| 54. | TRANSFER - AMERICAN EXPRESS<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. | 130,114.46 | 70,000.00 | | 0.00 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   32

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>NEW VALUE RECEIVED AFTER PAYMENTS MADE FOR A SIGNIFICANT AMOUNT AND UNAUTHORIZED AMERICAN EXPRESS PAYMENTS ARE PART OF THE RECOVERY SOUGHT IN CONNECTION WITH ASSET NUMBER 30. | | | | | |
| 55. TRANSFER - CALIFORNIA COMMUNITY FOUNDATION TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INFORMED THAT PAYMENT WAS MADE IN SATISFACTION OF A SECURED CLAIM. THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.<br><br>TRUSTEE FURTHER ANALYZED MATTER AND DETERMINED PAYMENT WAS NOT IN CONNECTION WITH  A SECURED CREDIT FACILITY.  TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $400,000 AFTER EXTENSIVE NEGOTIATIONS AS REPAYMENT WAS MADE ACCORDING TO THE TERMS OF THE LOAN.<br><br>ORDER APPROVING COMPROMISE MARCH 8, 2022. | 2,005,000.00 | 400,000.00 | | 400,000.00 | FA |
| | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    33

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 56. TRANSFER - FIRST INSURANCE TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS FOR INSURANCE. | 38,528.88 | 0.00 | | 0.00 | FA |
| 57. TRANSFER - PROSIGHT INSURANCE TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. EMPLOYEE BENEFITS PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 57,643.20 | 0.00 | | 0.00 | FA |
| 58. TRANSFER - ROBINS KAPLAN TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  ATTORNEYS FEES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 50,269.67 | 0.00 | | 0.00 | FA |
| 59. TRANSFER - GROBSTEIN TEEPLE TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. ACCOUNTANT FEES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 50,000.00 | 0.00 | | 0.00 | FA |

Page:    34

Case No:        2:19-23085    BB   Judge: SHERI BLUEBOND
Case Name:     YOUTH POLICY INSTITUTE, INC.

Trustee Name:            JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):   11/05/19 (f)
341(a) Meeting Date:      12/11/19
Claims Bar Date:          03/17/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 60. TRANSFER - WITHDRAWL MOVERS  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  MOVING EXPENSES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 8,220.00 | 0.00 | | 0.00 | FA |
| 61. TRANSFER - TROWE PRICE  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.  CROSS REFERENCES WITH ASSET NUMBER 16. | 10,263.00 | 0.00 | | 0.00 | FA |
| 62. TRANSFER - PENSION ASSURANCE LLP  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 17,100.00 | 0.00 | | 0.00 | FA |
| 63. TRANSFER - KRAVITZ  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 18,275.00 | 0.00 | | 0.00 | FA |
| 64. TRANSFER - DIXON SLINGERLAND | 60,347.66 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFIARS. TRUSTEE IS INVESTIGATING. CROSS REFERENCES WITH ASSET NUMBER 30 AND INCLUDED THEREIN. | | | | | |
| 65. VEHICLE - FORD PASSENGER VAN<br><br>DEBTOR IDENTIFIED THE FORD PASSENGER VAN ON THE STATEMENT OF FINANCIAL AFFAIR OWNED BY THE DEPARTMENT OF LABOR. TRUSTEE'S INVESTIGATION REVEALS THE DEBTOR OWNS A 2014 FORD PASSENGER VAN FREE AND CLEAR. SCOTT VAN HORN OF VAN HORN AUCTION AND APPRAISAL GROUP INFORMED THE TRUSTEE THE VALUE IS APPROXIMATELY $6,000. AFTER COSTS OF SALE AND ADMINISTRATIVE EXPENSES THE VAN MAY NOT HAVE MEANINGFUL VALUE. TRUSTEE IS INVESTIGATING WHETHER THERE IS A MEANS TO EFFICIENTLY ADMINISTER THE ASSET AS THERE APPEARS TO BE A LIMITED MARKET FOR THIS TYPE OF VEHICLE. TRUSTEE IS INVESTIGATING WHETHER VEHICLE CAN BE LIQUIDATED. TRUSTEE DETERMINED THE UNCERTAINTY OF A FINAL SALES PRICES AT AUCTION TOGETHER WITH THE ANTCIIPATED ADMINISTRATIVE EXPENSES TO REALIZE VALUE IS OUTWEIGHED BY THE BENEFIT TO THE BANKRUPTCY ESTATE.<br><br>TRUSTEE OBTAINED INSURANCE THROUGH GREAT AMERICAN INSURANCE GROUP, POLICY NUNBER 1134134, VALID UNTIL CANCELLED.<br><br>NOTICE OF ABANDONMNET FILED MAY 27, 2020. THERE WAS | Unknown | 5,000.00 | | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:      2:19-23085   BB   Judge: SHERI BLUEBOND
Case Name:   YOUTH POLICY INSTITUTE, INC.

Trustee Name:          JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):   11/05/19 (f)
341(a) Meeting Date:   12/11/19
Claims Bar Date:   03/17/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NO RESPONSE OR REQUEST FOR A HEARING. | | | | | |
| 66. CONTRIBUTION TO DEBTOR - BANK OF AMERICA (u) DURING INITIAL MEETING WITH CHIEF EXECUTIVE OFFICER, COUNSEL AND FINANCIAL ADVISOR, A CHECK WAS DELIVERED TO THE TRUSTEE REPRESENTING A CONTRIBTION/DONATION TO DEBTOR. | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 67. GRANTS - NOT REFLECTED IN SCHEDULES (u) DURING INITIAL MEETING WITH CHIEF EXECUTIVE OFFICER, COUNSEL AND FINANCIAL ADVISOR, CHECKS WERE DELIVERED TO THE TRUSTEE REPRESENTING GRANT AND GRANT REIMBURSEMENTS WHICH DO NOT APPEAR TO RELATE TO THE SCHEDULED GRANTS.  TRUSTEE ALSO RECOVERED ON CHECK DURING A SITE VISIT. | 0.00 | 0.00 | | 13,787.50 | FA |
| 68. REFUND - KEY DEPOSIT (u) TRUSTEE RECOVERED FROM DEBTOR A CHECK FROM THE FORMER LANDLORD OF THE SUNSET BOULEVARD EXECUTIVE OFFICE REPRESENTING THE RETURN OF A KEY DEPOSIT. | 0.00 | 50.00 | | 50.00 | FA |
| 69. REFUND - INSURANCE (u) TRUSTEE RECOVERED FROM DEBTOR A CHECK FROM THE BERKLEY LIFE AND HEALTH REPRESENTING AN INSURANCE REFUND. | 0.00 | 2,228.94 | | 2,228.94 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 37

| Case No: | 2:19-23085  BB  Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

Trustee Name: JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c): 11/05/19 (f)
341(a) Meeting Date: 12/11/19
Claims Bar Date: 03/17/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 70. FINANCIAL ACCOUNT - CITIBANK (u) ACCOUNT NUMBER ENDING 0190. TRUSTEE REQUESTED TURNOVER OF ALL CITIBANK ACCOUNTS.  IN ADDITION TO THE SCHEDULED ACCOUTS [ASSETS 4 THROUGH 8] THE BANK PROVIDED FUNDS FROM TWO ADDITIONAL ACCOUNTS. | 0.00 | 1,968.62 | | 1,968.62 | FA |
| 71. FINANCIAL ACCOUNT - CITIBANK (u) ACCOUNT NUMBER ENDING 0216. TRUSTEE REQUESTED TURNOVER OF ALL CITIBANK ACCOUNTS.  IN ADDITION TO THE SCHEDULED ACCOUTS [ASSETS 4 THROUGH 8] THE BANK PROVIDED FUNDS FROM TWO ADDITIONAL ACCOUNTS. | 0.00 | 85.00 | | 85.00 | FA |
| 72. CITY OF LOS ANGELES (u) MISCELLANEOUS REFUNDS FROM THE CITY OF LOS ANGELES DEPARTMENT OF BUILDING AND SAFETY REGARDING DEBTOR'S FORMER LOCATION AT 2702 WEST BEVERLY BOULEVARD, LOS ANGELES. | 0.00 | 0.00 | | 1,579.23 | FA |
| 73. FINANCIAL ACCOUNT - UNIVERSAL BANK (u) TRUSTEE DISCOVERED THIS ACCOUNT DURING A REVIEW OF DEBTOR RECORDS AND REQUESTED TURNOVER. | 0.00 | 1,336.38 | | 1,336.38 | FA |
| 74. FUTA OVERPAYMENT - 2016 (u) DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES | 0.00 | 86,000.00 | | 4,820.96 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    38

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| (FUTA).  TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED.  THE DEBTOR SCHEDULED THE 2017 AND 2018 FUTA OVERPAYMENTS AS SEPARATE ASSETS BUT DID NOT SCHEDULE 2016.  THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY.  CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED INCORRECTLY PAYING TAXES IN THE AMOUNT OF $167,673.93.  AN AMENDED RETURN WAS FILED REDUCING THE DEBTOR'S TAXES FOR THIS PERIOD TO $0.00.  IT DOES NOT APPEAR THIS RETURN WAS PROPERLY POSTED TO THE | | | | | |

Page:    39

Case No:        2:19-23085    BB   Judge: SHERI BLUEBOND
Case Name:      YOUTH POLICY INSTITUTE, INC.

Trustee Name:                   JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):  11/05/19 (f)
341(a) Meeting Date:            12/11/19
Claims Bar Date:                03/17/20

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DEBTOR'S 2016 ACCOUNT PER THE TAX TRANSCRIPT.  A REFUND WAS RECEIVED IN THE AMOUNT OF $4,820.96.  IT IS ANTICIPATED THAT AN ADDITIONAL REFUNDS IN THE AMMOUNT OF $162,852.04 PLUS INTEREST SHOULD BE RECEIVED.  AFTER NUMEROUS ATTEMPTS, THE REMAINING BALANCE DOES NOT APPEAR RECOVERABLE. | | | | | |
| 75. | FUTA OVERPAYMENT - 2019 (u)  DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES (FUTA).  TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED.  THE DEBTOR SCHEDULED THE 2017 AND 2018 FUTA OVERPAYMENTS AS SEPARATE ASSETS BUT DID NOT SCHEDULE 2016.  THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL | 0.00 | 30,490.83 | | 0.00 | FA |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    40

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY.<br><br>CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED SHOWING AN OVERPAYMENT OF $30,490.83.  THIS CREDIT WAS APPLIED AGAINST THE IRS CALCULATED UNDERPAYMENT TOWARD THE 2016 FORM 940 TAXES [ASSET NUMBER 74].  IT IS ANTICIPATED THAT AN ADDITIONAL REFUNDS IN THE AMMOUNT OF $162,852.04 PLUS INTEREST SHOULD BE RECEIVED.  AFTER NUMEROUS ATTEMPTS, THE REMAINING BALANCE DOES NOT APPEAR RECOVERABLE. | | | | | |
| 76. FINANCIAL ACCOUNT - WELLS FARGO BANK (u)<br>    TRUSTEE RECEIVED A MISCELLANEOUS PAYMENT FROM WELLS FARGO BANK.  TRUSTEE WAS SUBSEQUENTLY ADVISED BY WELLS FARGO THAT THE PAYMENT REPRESENTS A CALIFORNIA STATE DISABILITY EMPLOYEE (CASDIEE) REFUND FOR DECEMBER 28, 2017. | 0.00 | 10.54 | | 10.54 | FA |
| 77. PREFERENCE - PRINCIPAL LIFE INSURANCE (u)<br>    TRUSTEE IDENTIFIED PAYMENT MADE DURING THE PREFERENCE PERIOD IN THE AMOUNT OF $59,372.26.<br><br>    UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE | 0.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   41

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $10,000 AS SOME AS SOME OF THE PAYMENTS WERE TO AN ORDINARY COURSE DEFENSE.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 30, 2021. | | | | | |
| 78. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 79. FINANCIAL ACCOUNT - CITIBANK (SAVINGS) (u)<br>  TRUSTEE RECENTLY LEARNED OF AN ABANDONED ACCOUNT AND REQUESTED TURNOVER OF BANK ACCOUNT FUNDS.  ACCOUNT NUMBER ENDING IN 7454. | 0.00 | 3,717.81 | | 3,717.81 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 16,506.81 | Unknown |

|  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $13,952,798.62 | $2,810,370.26 | $6,677,810.76 | $0.00 |
|  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

CLOSING SUMMARY:

Case Background:

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

The debtor was a non-profit corporation which operated after-school and extracurricular programs at nearly 100 sites in the Los Angeles area and focused on the highest need communities. In operating these programs, the debtor was funded primarily through sizeable federal and state government grants. In fact, the debtor's most recent publicly available tax return shows grants totaling more than $40 million for both fiscal years 2016/2017 and 2015/2016. In early 2019, an audit revealed irregularities in expense reimbursements made to the former CEO, Dixon Singerland ("Singerland"), and inaccurate disclosures and reports made in connection with the various grants the debtor received. The debtor's Board of Directors therefore formed a special committee and investigated these irregularities and, through its investigations concluded that Singerland used the debtor's funds for unauthorized and personal expenditures, and further directed inaccurate reporting to certain government agencies.

Grand Jury Subpoena:

The events relating to alleged falsified and/or incorrect reporting to government agencies, prompted numerous government agencies to launch investigations into the affairs of the debtor and Slingerland. One such investigation was initiated by the U.S. Department of Labor (the "DOL"), as to which the United States Department of Justice (the "DOJ") issued and served a grand jury subpoena on the Trustee on around November 26, 2019 which was shortly after the petition date. The Grand Jury Subpoena required immediate and ongoing attention of the trustee and his counsel with respect to the trustee's obligations thereunder. Slingerland was ultimately charged in an Information and entered in a plea in Central District of California case number 2:23-cr-00017-DMG. Sentencing is pending.

Estate Administration Overview:

The debtor's financial affairs are wide-ranging and complex and through this summary the trustee will provide an overview of assets administered and the results obtained for the benefit of creditors. Greater detail is also provided in the various fee applications filed by the trustee's professionals.

The debtor's headquarters, known as the Beverly Facility, played a central role in the bankruptcy proceedings. Located at 2707-11 Beverly Boulevard, Los Angeles, this commercial space consisted of approximately 29,024 square feet, incorporating office space, a warehouse, loading dock, and rooftop parking. As of the Petition Date, there were 35 months left on this lease, which on December 1, 2017, and was set to expire on November 30, 2022. The lease mandated a base rent of around $67,000.00 per month, along with additional charges.

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    43

| | |
|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

The trustee visited the Beverly Facility multiple times either alone or sometimes with his counsel or field agent.  The facility contained a substantial amount of the debtor's personal property. There were approximately 67 steel file cabinets and over two-hundred file boxes which needed to be addressed in connection with the Grand Jury Subpoena.  In addition, the investigation revealed that prior to the petition date, the debtor had entered into an unauthorized arrangement with Think Together (TT), a non-profit organization, which had begun utilizing the space without the landlord's consent.  The lease was rejected and the landlord's administrative rent claim was resolved pursuant to a compromise order entered on June 4, 2020 [Docket No. 134] and personal property was abandoned pursuant to an order entered March 13, 2020 [Docket No. 98].

Beyond the Beverly Facility, other locations also required attention. For instance, the debtor operated from a facility in Sylmar, a distribution and warehouse space spanning 7,000 square feet. Similarly, other sites such as the San Fernando Gardens and the Pacoima Entrepreneurial Center were discovered as minor operational locations. The trustee inspected these facilities and with the assistance of counsel worked to abandon personal property at these facilities and reject leases as necessary.

In addition to the facilities where the debtor operated, multiple storage facilities were discovered containing the debtor's personal property. Twelve storage units at Arleta Storage, a unit at Nova Storage, and another unit at Extra Space Storage were among these locations. The investigation and management of these storage units were intricate due to the Grand Jury Subpoena. The process involved evaluating the potential presence of responsive documents and coordinating with various governmental agencies.  The storage units were abandoned as set forth on docket numbers 74, 113, 122, 141.

The debtor's Schedules and Statement of Affair disclosed significant grant receivables, including billed and unbilled amounts from various agencies such as the California Department of Education (CDE) and the U.S. Department of Education (DOE). However, the investigation revealed that the disclosed receivables were overstated and often subject to offsets. The trustee with the assistance of his counsel embarked on efforts to collect these receivables, leading to negotiations and compromises resulting in the recovery of $590,583.11.

Investigations into potential preference claims involved reviewing payments made by the Debtor during the 90-day pre-petition period. This included payments to entities like The Princeton Review, Benuck & Rainey, Inc., Orenda Education, Vision Service Plan (VSP), Kaiser Foundation Health Plan, Inc., and California Dental Network (CDN). Trustee's counsel negotiated settlements for these claims, leading to a recovery of $362,574.90. Furthermore, a separate potential preference claim against California Community Foundation (CCF) led to a settlement payment of $400,000.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:      44

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

Preference claims were resolved via settlement pursuant to orders as detailed on Form 1.

In light of the information the trustee learned regarding the actions of Slingerland and others, the Trustee along with his counsel, investigated the potential claims regarding the apparent theft of at least $1.9 million of the company's funds in the five years leading up to the bankruptcy case and the misreporting of information to the various government agencies regarding grants.  Trustee's counsel engaged in extensive negotiations with Hanover Insurance Company regarding coverage under a crime insurance policy.

When the efforts to recover under the crime policy claim were unsuccessful, further investigation occurred regarding potential claims (the "Commercial Tort Claims") against Slingerland, his wife Susanne Steinke ("Ms. Steinke"), her professional corporation Suzanne M. Steinke a Professional Corporation ("Steinke APC"), YPI's former CFO Steven Schultz ("Schultz"), and the debtor's former auditor Hill Morgan and Associates ("Hill Morgan").  With respect to the Commercial Tort Claims, the trustee ultimately engaged special counsel, The Law Office of Philip Dracht ("Dracht") to pursue those claims on a contingency fee arrangement.  The Bankruptcy Court approved Dracht's employment by order entered on August 20, 2021 [Docket No. 184]. On November 3, 2021, Dracht filed a complaint on behalf of the bankruptcy estate against Slingerland, Ms. Steinke, Steinke APC, Mr. Schultz, and Hill Morgan (collectively, "Defendants") initiating adversary no. 2:21-ap-01221-BB (the "Adversary Proceeding").

Multiple mediations occurred between the trustee and defendants/insurers which ultimately resulted in settlement whereby an aggregate settlement payment of $4,886,796.00.  The settlement was approved by order of the Bankruptcy Court entered on February 8, 2023 [Docket No. 246].

The debtor maintained two retirement plans, a 401(k) plan and a 403(b) plan. These plans comprised approximately 331 employee accounts, and according to section 704(a)(11) of the Bankruptcy Code, it became the Trustee's responsibility to take over the administration of the Debtor 401(k) Plan. The Trustee collaborated with Kravitz, LLC, which agreed to assist with the termination process. The termination process was complex and involved negotiations, administrative steps, and collaboration between multiple parties.  Though Kravitz was able to assist in much of the 401(k) termination process, Kravitz was unable to complete the final process of administering the accounts of approximately 186 participants in the 401(k) Plan that did not respond to the various notices relating to the 401(k) termination.  The Trustee engaged the services of PenChecks Trust Company of America ("PenChecks") as reflected in the Stipulation Between Chapter 7 Trustee and PenChecks Trust Company of America Regarding Final Wind-Down and Dissolution of the Debtor's 401(k) Plan [Docket No. 151], which the Bankruptcy Court approved by order entered September 8, 2020 [Docket No. 153].

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

All funds were disbursed to participants.

This is a summary of the major actions and administration of other assets are detailed on Form 1.

Claim Issues:

The Trustee and counsel reviewed the claims filed against the bankruptcy estate and determined that there were many claims that needed to be addressed. Claims were resolved through stipulations or amendments without the need to file formal objections.

Tax Issues:

The bankruptcy estate's tax returns were filed on or about July 3, 2023 for fiscal years ending June 30, 2018 thru June 30, 2023. The tax returns were filed in compliance with 11 U.S.C. § 505(b) more than 60 days ago but the clearance letter has not been received. The returns are deemed accepted and the trustee discharged from tax liability by virtue of 11 U.S.C. § 505(b). The priority tax claim filed by the Franchise Tax Board is provided for in the Trustee's proposed distribution and will be paid at closing.

The Trustee will remit payroll tax withholding deductions and the employer's payroll tax obligations (administrative taxes) to the Internal Revenue Service and Employment Development Department after the payroll tax returns are prepared post distribution. The total employee payroll deductions are $28,442.05 and the employer portion of the payroll taxes are $18,118.52.

Professionals:

The Trustee determined, in his reasonable business judgment that the issues presented warranted obtaining legal counsel. The Trustee retained Greenberg Glusker Fields Claman & Machtinger LLP and an Order Authorizing Employment was entered on January 10, 2020 effective November 11, 2019, docket number 66 and the final fee application is docket number 265.

The Trustee retained Donald T. Fife, CPA of Hahn Fife & Company, LLP as the estate's accountant to prepare the necessary corporate tax returns for fiscal years ending June 30, 2018 thru June 30, 2023 and perform other accounting and financial duties assigned by the Trustee. The Order Authorizing Employment was entered January 8, 2020, docket number

Exhibit A

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    46

| | | | | |
|---|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | | 341(a) Meeting Date: | 12/11/19 |
| | | | Claims Bar Date: | 03/17/20 |

60 and the final fee application is docket number 266.

Due to the large number of facilities, storage units, extensive personal property and the issues concerning preservation and compliance with the Grand Jury Subpoena, the trustee required the assistance of a field representative. The trustee retained Tony H. Shokrai of Interco Management Corporation.  Order Authorizing Employment of Interco Management Corporation was entered January 28, 2020, docket number 81 and the final fee application is docket number 264.

With respect to the Commercial Tort Claims, the trustee ultimately engaged special counsel, The Law Office of Philip Dracut to pursue those claims on a contingency fee arrangement.  The Bankruptcy Court approved Dracht's employment by order entered on August 20, 2021, docket number 184. No additional fees or expenses are owed to this firm.

The trustee also retained David Oshiro, debtor's former controller, as a paraprofessional to assist with the collection of the grant receivables. Mr. Oshiro provided limited support to the trustee's efforts. Mr. Oshiro did not request payment, file a fee application and the trustee has not heard from him in over two years.

The debtor's former retirement plan consultant, Barbara Schwartz, filed a Proof of Claim in the total amount of $590.63 claiming priority status and cites 11 U.S.C. § 503(b)(1)(A) for post-petition services. The trustee did not employ Ms. Schwartz and did not consider her a retained professional.  The trustee communicated with her a few times early in the case to obtain necessary background information.  Due to the small amount of the claim, the trustee is proposing to pay Ms. Schwartz as an administrative claimant considering the costs to otherwise adjudicate her entitlement to the claim.

Distribution to Creditors:

After full payment of over $1.1 million in priority claims, the trustee's administration of this estate is resulting in a 11% dividend to the general unsecured creditors with timely filed claims.

Trustee's Fee:

The Trustee submits that he effectively and efficiently administered this bankruptcy estate and therefore respectfully requests that pursuant to 11 U.S.C. §§ 326(a) and 330(a)(7) that a statutory fee/commission be allowed in the amount of $233,584.32. The requested fee is calculated on compensable receipts/disbursements of $6,677,810.76 as follows:

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

25% of the first $5,000 =    $ 1,250.00

10% of the next $45,000 = $ 4,500.00

5% of the next $950,000 = $47,500.00

3% of the Balance =        $170,334.32

Total Fee:  $223,584.32

The trustee waives any increase in his statutory fee based on any future interest earned after the Trustee's Final

Report has been prepared and the ultimate disbursement of funds.  Pursuant to the United States Trustee memorandum dated

March 25, 2002, all estate funds will remain in an interest bearing account until the trustee is ready to distribute

the funds.  Therefore, it is anticipated that the creditors who will receive dividends pursuant to this final report

will receive a fractional amount more as a result of the additional accrued interest.

Bank Service Fees:

Pursuant to General Order 11-02, the Trustee has incurred and paid bank fees and charges directly related to the

administration of the estate in the amount of $47,421.34.  The Trustee seeks approval of this amount pursuant to 11

U.S.C. § 330.

Expenses:

The Trustee is requesting a sum of $6,377.13 expenses paid. The primary portion of these expenses, totaling $5,600, is

the amount paid by the trustee to the debtor's payroll service. This payment was made to acquire the 2019 W-2 forms for

over 1900 employees. The remaining portion of the expenses includes minor amounts for photocopies, postage, and

projected expenses related to the acquisition and mailing of the 2023 Forms W-2s to the wage claimants.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2023:

The Debtor's financial affairs are wide ranging and complex and have been extensively investigated.  The remaining asset

being administered is the litigation against the debtor's former chief executive officer and chief financial officer.

Please refer to asset number 30 for a detailed description.   A settlement has been reached which will result in the

bankruptcy estate receiving $4,886,796 consisting of $4,761,696 from two insurance companies and $125,000 from Dixon

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

Slingerland.  Order approving compromise entered February 8, 2023.  The settlement funds from the insurance companies
have been received and payment of $125,000 from Dixon Slingerland is due by April 30, 2023 at which time the estate will
be fully administered.  All claims have been reviewed and the Trustee is addressing issues directly with creditors to
resolve.  The Trustee does not anticipate claims or tax issues will impact closing.

Dixon Slingleland, the debtor's former Chief Exeuctive Officer, entered a plead guilty on March 8, 2023 to a two count
information charging him with conversion and misapplication of funds received from the debtor in the United States
District Court, Central District of California case number CR 23-17-DMG.  Sentencing is scheduled on July 25, 2023.

PROCEDURAL SUMMARY THROUGH DECEMBER 31, 2022:

The Debtor's financial affairs are wide ranging and complex and have been extensively investigated.  The remaing asset
being administered is the litigation against the debtor's former chief executive officer and chief financial officer.
Please refer to asset number 30 for a detailed description.   A settlement has been reached which will result in the
bankruptcy estate receiving $4,920,000 consisiting of $4,795,000 from two insurance companies and $125,000 from the
former chief financial officer by April 30, 2023.  Drafts of the Settlement Agreement are current being circulated
between the parites.  All claims have been reviwed and the Trustee is addressing issues directly with creditors to
resolve.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2022:

The Debtor's financial affairs are wide ranging and complex and have been extensively investigated.  The primary remaing
asset being administered is the litigation against the debtor's former chief executive officer.  Mediation is scheduled
on  May 2, 2022.  Please refer to asset number 30 for a detailed description.   The Trustee is also continuing to try
to obtain three FUTA overpayment refunds [assets 28, 74 and 75] from the Internal Revenue Service.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2021:

The Debtor's financial affairs are wide ranging and complex.  The Trustee and his professionals are finalzing the
investigation.  A detailed description accompanies each asset.  As discussed in the prior report, the Non Profit Finance
Fund ("NFF") is owed approximately $4.35M and is secured by a blanket security agreement in all of the debtor's assets.
The Trustee entered into stipulation with NFF which includes carve-outs net of collection expenses as follows:  (a)

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   49

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

grant assets 30% to the bankruptcy estate; (b) commercial tort claims 90% to the bankruptcy estate; (c) FUTA tax
overpayments 50% to the bankruptcy estate; and (d) cash on hand of approximately $130,000 as of the date of stipulation
100% to the bankruptcy estate.  Order approving compromise granting certain carve-outs entered May 4, 2020.  This
arrangement is beneficial to the unsecured creditors of the estate.  The Trustee does not anticipate that claims issues
or tax issues will impact closing.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2020:

The Debtor's financial affairs are wide ranging and complex.  The Trustee and his professionals are in the early stages
of the investigation.  The Debtor's creditor matrix accompanying the Petition consists of approximately 356 pages and
lists approximately 2,760 parties.

The Debtor is a non-profit corporation which operated after-school and extracurricular programs at nearly 100 sites in
the Los Angeles area and focused on the highest need communities.  In operating these programs, the Debtor was funded
primarily through sizeable federal and state government grants.  In fact, the Debtor's most recent publicly available
tax return shows grants totaling more than $40 million for both fiscal years 2016/2017 and 2015/2016.  In early 2019, an
audit revealed irregularities in expense reimbursements made to the former CEO, Dixon Singerland ("Mr. Singerland"),
and inaccurate disclosures and reports made in connection with the various grants the Debtor received.  The Debtor's
Board of Directors therefore formed a special committee and investigated these irregularities and, through its
investigations concluded that Mr. Singerland used the Debtor's funds for unauthorized and personal expenditures, and
further directed inaccurate reporting to certain government agencies.

After obtaining an extension of the deadline to file its required disclosure schedules and statements, on December 3,
2019, the Debtor filed its Schedules, Statement of Financial Affairs and other case commencement documents
(collectively, the "Schedules and SOFA").  In the Schedules and SOFA, the Debtor discloses, among other things,
approximately 981 unsecured creditors - 834 priority unsecured creditors consisting primarily of wage claimants, and 147
general unsecured creditors.  In addition, the Schedules and SOFA identify approximately 163 contract counterparties
relating to pre-petition executory contracts and unexpired leases.

The Schedules and SOFA, which have been prepared by the interim management of the Debtor, disclose over $9.2 million in
assets and approximately $12.2 million in liabilities, including a secured liability of approximately $4.35 million owed
to Non Profit Finance Fund ("NFF").  The most significant asset category disclosed by the Debtor are receivables -

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

consisting generally of approximately $2.6 million in immediately due receivables and approximately $5.4 million in "unbilled" grant receivables.  The Trustee understands that most, if not all, of these receivables relate to various government grants for programs previously conducted and are likely subject to certain reporting requirements and may be further subject to certain government agency claims.

The Schedules and SOFA also disclose certain causes of action against Mr. Singerland in the aggregate amount of approximately $1.77 million, the collection of which may require litigation and may implicate certain pre-petition insurance policies held by the Debtor.

The events detailed by the Debtor, especially those relating to alleged falsified or incorrect reporting to government agencies, has prompted numerous government agencies to launch investigations of their own into the affairs of the Debtor and Mr. Singerland.  One such investigation has been initiated by the U.S. Department of Labor, as to which a grand jury subpoena was served on the Trustee on November 26, 2019.  The Trustee is working cooperatively with the assigned Assistant United States Attorney to provide all documents required to comply with the subpoena.  The Trustee further expects to be served with additional subpoenas as this chapter 7 bankruptcy progresses.

The Debtor's Schedules and SOFA further disclose an interest in a 401(k) plan and 403(b) plan, both of which the Debtor has disclosed were not terminated as of the Petition Date. The Trustee has been working closely with the appropriate parties to promptly commence a wind-down and termination of these plans.

As noted above, the Debtor's Schedules and SOFA disclose a secured claim held by NFF in the approximate amount of $4.35 million.  On November 25, 2019, NFF filed Nonprofit Finance Fund's Statement of Non-Consent to Use of Cash Collateral (the "NFF Statement").  According to the NFF Statement, NFF asserts a first priority lien in all receivables the Trustee is seeking to recover for the benefit of the bankruptcy estate.  The Trustee is actively addressing the NFF secured claim in order to obtain value for unsecured creditors.

Prior to the petition date, the Debtor was party to a commercial lease of certain real property located at 2707-11 Beverly Blvd., Los Angeles, CA 90057 (the "Beverly Facility").  The Trustee has visited the Beverly Facility and has observed that a substantial amount of personal property of the Debtor remains at the Beverly Facility, including but not limited to furniture, fixtures and equipment; supplies used for the Debtor's various after-school and related programs; and paper records.  The Schedules and SOFA further disclose the Debtor was party to pre-petition leases at the following locations, some or all of which may contain personal property and documents of the Debtor: (a) Pacoima/North Valley Worksource Center, 1201 Truman St., Suite A, San Fernando CA  91340; (b) the Debtor's former headquarters at 6464

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    51

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

Sunset Blvd., Suite 650, Los Angeles, CA 90028; (c) Hollywood FamilySource Center, Units 110-113, 1075 N. Western Ave.,
Los Aneles CA 90038; and (d) WorkSource Center (Temp. Site) 13420 Van Nuys Blvd., Suite 221, Pacoima, CA 91331.

The Schedules and SOFA further disclose three off-site storage facilities, at which certain of the Debtor's personal
property and documents are stored: (a) Arleta Storage, 8918 Woodman Ave., Arleta, CA 91331; (b) Iron Mountain, 100
Campus Dr., Collegeville, PA 19426; and (c) Nova Storage, 13043 Foothill Blvd., Sylmar, CA 91342.  The Trustee has
further come to learn that certain personal property of the Debtor is being held at the following locations, which were
not disclosed by the Debtor in the Schedules and SOFA: (a) Extra Space Storage, 4728 Fountain, Los Angeles CA 90028; and
(b) San Fernando Gardens Community Center, 10896 Lehigh Ave, Pacoima, CA 91331.  As the Debtor conducted programs at
numerous sites in the greater Los Angeles area, the Trustee anticipates there may be additional personal property of the
Debtor held at locations currently unknown to the Trustee.  The Trustee is working to preserve necessary records and
abandon the various premises.

The Trustee does not anticipte claims issues or tax issues will delay closing.

The Trustee retained Hahn Fife & Company, LLP  as his accountant and the order approving employment was entered January
8, 2020.

The Trustee retained Greenberg Glusker Fields Claman & Machtinger LLP as his counsel and the order approving employment
was entered January 10, 2020.

The Trustee retained David Oshiro as his paraprofessional to help with grant collections and the order approving
employment was entered January 16, 2020.

The Trustee retained Interco Management Corporation as field agent to assist with the numerous facilties and records and
the order approving employment was entered January 28, 2020.

Initial Projected Date of Final Report (TFR): 10/31/23        Current Projected Date of Final Report (TFR): 10/31/23

**Exhibit A**

**FORM 2**

Page: 1

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 2:19-23085 -BB | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | | |
|---|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE | |
| Bank Name: | AXOS BANK | |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/24 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/15/19 | 66 | Bank of America Corp. 3400 Pawtucket Avenue RII-5301-01-16 East Providence, RI 02915 | Contribution to debtor | 1229-000 | 50,000.00 | | 50,000.00 |
| 11/15/19 | 67 | Best Buy Foundation c/o Cyber Grants 300 Brickstone Square, Suite 601 Andover, MD 01810 | Grant to debtor | 1229-000 | 10,000.00 | | 60,000.00 |
| 11/15/19 | 67 | South Bay Workforce Investment Board Inc 11539 Hawthorne Blvd., Suite 500 Hawthorne, CA 90250 | Grant to debtor 75% Reimbursement for DCFS Tier II - March 2019 | 1229-000 | 1,200.00 | | 61,200.00 |
| 11/25/19 | 68 | Paramount Contractors & Development Inc. 6464 Sunset Boulevard, Suite 700 Hollywood, CA 90028 | Return of key deposit Former executive offices on Sunset Boulevard. | 1229-000 | 50.00 | | 61,250.00 |
| 11/26/19 | 3 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Turnover of account number ending in 7145 | 1129-000 | 4,545.49 | | 65,795.49 |
| 11/26/19 | 2 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Turnover of account number ending in 4905 | 1129-000 | 47.43 | | 65,842.92 |
| 11/26/19 | 1 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Turnover of account number ending in 4008 | 1129-000 | 0.78 | | 65,843.70 |
| 12/05/19 | 70 | Citibank, N.A. One Penn's Way New Castle, DE 19720 | Settlement re lien created on all p number ending in 0190 | 1229-000 | 1,968.62 | | 67,812.32 |
| 12/05/19 | 6 | Citibank, N.A. One Penn's Way New Castle, DE 19720 | Turnover of account number ending in 5922 | 1129-000 | 401.10 | | 68,213.42 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 68,213.42 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

| Case No: | 2:19-23085  -BB |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Taxpayer ID No: | *******8339 |
|---|---|
| For Period Ending: | 03/31/24 |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/19 | 5 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 5858 | 1129-000 | 1,251.29 | | 69,464.71 |
| 12/05/19 | 71 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 0216 | 1229-000 | 85.00 | | 69,549.71 |
| 12/05/19 | 7 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 7439 | 1129-000 | 9.82 | | 69,559.53 |
| 12/05/19 | 8 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 6410 | 1129-000 | 23,725.00 | | 93,284.53 |
| 12/12/19 | 69 | Reuben Warner Associates, Inc.<br>BOA-Premium Account<br>1655 Richmond Avenue<br>Staten Island, NY 10314 | Insurance refund -<br>Berkley Life and Health | 1229-000 | 2,228.94 | | 95,513.47 |
| 12/12/19 | 67 | Vaughn Next Century Learning Center<br>13330 Vaughn Street<br>San Fernando, CA 91340 | FY 18-19 Gear Up Budget | 1229-000 | 2,587.50 | | 98,100.97 |
| 12/16/19 | 4 | Citigroup Global Markets, Inc.<br>390-388 Greenwich Street<br>New York, NY 10013-2375 | Turnover of account<br>number ending in 1997 | 1129-000 | 6,704.53 | | 104,805.50 |
| 12/20/19 | 9 | Paypal FBO<br>2211 N. First Street<br>San Jose, CA 95131 | Turnover of account | 1129-000 | 25,528.68 | | 130,334.18 |
| 01/22/20 | 002001 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | Bond Payment- Bond Number 016030867<br>Issued pursuant to Local Bankruptcy Rule 2016-2(c) | 2300-000 | | 62.87 | 130,271.31 |
| 04/13/20 | 72 | City of Los Angeles | Refund - Department of Building | 1229-000 | 1,540.59 | | 131,811.90 |

| | | | Page Subtotals | | 63,661.35 | 62.87 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

| Case No: | 2:19-23085 -BB | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Bank Name: | AXOS BANK |
| | | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | | |
| For Period Ending: | 03/31/24 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 200 N. Spring Street, Suite 201 | and Safety | | | | |
| | | Los Angeles, CA 90012 | | | | | |
| 04/13/20 | 72 | City of Los Angeles | Refund - Department of Building | 1229-000 | 38.64 | | 131,850.54 |
| | | 200 N. Spring Street, Suite 201 | and Safety | | | | |
| | | Los Angeles, CA 90012 | | | | | |
| 05/01/20 | 73 | Universal Bank | Turnover of account | 1229-000 | 1,336.38 | | 133,186.92 |
| | | 3455 Noagles Street | | | | | |
| | | West Covina, CA 91792 | | | | | |
| 06/17/20 | 002002 | Trustee Insurance Agency | Statement Number 4145 | 2420-000 | | 2,635.41 | 130,551.51 |
| | | 2813 West Main | Order on Trustee's Notice of Intent to Pay | | | | |
| | | Kalamazoo, MI 49006 | Administrative Expenses entered June 16, 2020. | | | | |
| 10/16/20 | 29 | United States Treasury | FUTA Overpayment - 2018 | 1124-000 | 58,123.87 | | 188,675.38 |
| | | Kansas City, MO | | | | | |
| 10/16/20 | 28 | United States Treasury | FUTA Overpayment - 2017 | 1124-000 | 137,820.76 | | 326,496.14 |
| | | Kansas City, MO | | | | | |
| 11/13/20 | 74 | United States Treasury | FUTA Overpayment - 2016 Interest | 1224-000 | 4,820.96 | | 331,317.10 |
| | | Kansas City, MO | | | | | |
| 01/22/21 | 002003 | International Sureties, LTD | Bond Payment. Bond Number 016229730 | 2300-000 | | 297.29 | 331,019.81 |
| | | 701 Poydras Street, Suite 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/08/21 | 20 | Alta Public Schools | Accounts receivable | 1121-000 | 20,000.00 | | 351,019.81 |
| | | DBA Academia Moderna | | | | | |
| | | 2410 Broadway Avenue | | | | | |
| | | Walnut Park, CA 90255 | | | | | |
| 03/01/21 | 20 | City of Los Angeles | Housing Community Investment | 1121-000 | 460,078.60 | | 811,098.41 |
| | | Los Angeles City Treasury | Grant receivable | | | | |
| | | 200 N. Spring Street, Room 201 | Order approving compromise entered February 12, | | | | |
| | | Los Angeles, CA 90012 | 2021. | | | | |
| 03/03/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 344.36 | 810,754.05 |
| 04/02/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 878.80 | 809,875.25 |

Page Subtotals          682,219.21          4,155.86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/24 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  5,054,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/03/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 865.38 | 809,009.87 |
| * | 05/21/21 | 21 | Los Angeles City Treasury 200 N. Spring Street, Room 201 Los Angeles, CA 90012 | Grant receivable Project Impact (Proposition 47) | 1121-003 | 29,986.81 | | 838,996.68 |
| * | 05/26/21 | 21 | Los Angeles City Treasury 200 N. Spring Street, Room 201 Los Angeles, CA 90012 | Grant receivable Deposted entered for incorrect amount. | 1121-003 | -29,986.81 | | 809,009.87 |
| | 05/26/21 | 21 | Los Angeles City Treasury 200 N. Spring Street, Room 201 Los Angeles, CA 90012 | Grant receivable Project Impact (Proposition 47) Redeposit to reflect correct deposit amount. | 1121-000 | 26,986.81 | | 835,996.68 |
| | 06/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 901.09 | 835,095.59 |
| | 06/02/21 | 21 | Los Angeles City Treasury 200 N. Spring Street, Room 201 Los Angeles, CA 90012 | Grant receivable Gang Reduction Youth Development (GRYD)  for February 2019 and March 2019. | 1121-000 | 29,819.70 | | 864,915.29 |
| | 06/04/21 | 53 | ProSight Speciality Insurance New York Marine & General Insurance Co. 412 Mt Kemble Avenue, Suite 300C Morristown, CA 07960 | Payment pursuant to compromise Benuck & Rainey, Inc. collection agent for ProSight Insurance. | 1141-000 | 8,500.00 | | 873,415.29 |
| | 06/10/21 | 76 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Miscelleaneous Receipt | 1229-000 | 10.54 | | 873,425.83 |
| | 06/21/21 | 47 | TPR Education, LLC 110 E. 42nd Street, Suite 700 New York, NY 10017 | Payment pursuant to compromise | 1141-000 | 20,000.00 | | 893,425.83 |
| | 07/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 935.72 | 892,490.11 |
| | 08/02/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 985.41 | 891,504.70 |
| | 09/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 984.35 | 890,520.35 |
| | 09/22/21 | 77 | Principal Life Insurance Company 711 High Street | Payment pursuant to compromise | 1241-000 | 10,000.00 | | 900,520.35 |

| | | Page Subtotals | 95,317.05 | 4,671.95 | |

**FORM 2**

Page:   5

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:19-23085 -BB | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Bank Name: | AXOS BANK |
| | | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | | |
| For Period Ending: | 03/31/24 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Des Moines, IA 50392 | | | | | |
| 09/24/21 | 45 | Vision Service Plan | Payment pursuant to compromise | 1141-000 | 7,500.00 | | 908,020.35 |
| | | 333 Quality Drive | | | | | |
| | | Rancho Cordova, CA 95670 | | | | | |
| 10/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 955.08 | 907,065.27 |
| 10/07/21 | 42 | Orenda Education | Payment pursuant to compromise | 1141-000 | 25,000.00 | | 932,065.27 |
| | | 2101 E. Fourth Street, Suite 200B | | | | | |
| | | Santa Ana, CA 92705 | | | | | |
| 10/18/21 | 28 | United States Treasury | FUTA Overpayment - 2017 | 1124-000 | 73,606.21 | | 1,005,671.48 |
| | | Kansas City, MO | | | | | |
| 11/01/21 | 33 | Greenberg Glusker | Payment pursuant to compromise | 1141-000 | 294,107.90 | | 1,299,779.38 |
| | | 2049 Centura Park East, Suite 2600 | | | | | |
| | | Los Angeles, CA 90067 | | | | | |
| 11/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,056.95 | 1,298,722.43 |
| 11/29/21 | | County of Los Angeles | Grant receivable | | 53,698.00 | | 1,352,420.43 |
| | | The Treasurer of County of Los Angeles | July 2019 (asset 21) $20,415.39 | | | | |
| | | 500 West Temple Street, Room 502 | August and September 2019 (asset 20) $33,282.61 | | | | |
| | | Los Angeles, CA 90012 | | | | | |
| | 21 | | Memo Amount:        20,415.39 | 1121-000 | | | |
| | | | July 2019 | | | | |
| | 20 | | Memo Amount:        33,282.61 | 1121-000 | | | |
| | | | August/September 2019 | | | | |
| 12/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,379.11 | 1,351,041.32 |
| 12/02/21 | 48 | California Dental Health Network, Inc. | Payment pursuant to compromise | 1141-000 | 7,467.00 | | 1,358,508.32 |
| | | 23291 Mill Creek Drive, Suite 100 | | | | | |
| | | Laguna Hills, CA 92653 | | | | | |
| 01/03/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,498.61 | 1,357,009.71 |
| 01/14/22 | 002004 | International Sureties, LTD | Bond Payment. Bond Number 016229730 | 2300-000 | | 681.41 | 1,356,328.30 |
| | | 701 Poydras Street, Suite 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |

Page Subtotals       461,379.11       5,571.16

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/24 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA 70139 | | | | | |
| 02/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,498.22 | 1,354,830.08 |
| 03/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,351.12 | 1,353,478.96 |
| 03/10/22 | 55 | California Community Foundation | Payment pursuant to compromise | 1141-000 | 400,000.00 | | 1,753,478.96 |
| | | 221 S. Figueroa Street, Suite 400 | | | | | |
| | | Los Angeles, CA 90012 | | | | | |
| 04/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,793.57 | 1,751,685.39 |
| 05/02/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,871.66 | 1,749,813.73 |
| 06/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,932.05 | 1,747,881.68 |
| 07/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,867.60 | 1,746,014.08 |
| 08/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,927.79 | 1,744,086.29 |
| 09/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,925.66 | 1,742,160.63 |
| 10/03/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,861.49 | 1,740,299.14 |
| 10/31/22 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 667.63 | | 1,740,966.77 |
| 11/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,921.64 | 1,739,045.13 |
| 11/30/22 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 714.82 | | 1,739,759.95 |
| 12/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,858.18 | 1,737,901.77 |
| 12/31/22 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 738.16 | | 1,738,639.93 |
| 01/03/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,918.89 | 1,736,721.04 |
| 01/06/23 | 002005 | INTERNATIONAL SURETIES, LTD. | Bond Payment. Bond Number 016229730 | 2300-000 | | 782.48 | 1,735,938.56 |
| | | SUITE 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/31/23 | 30 | RSUI Indemnity Company | Payment pursuant to compromise | 1149-000 | 2,761,796.00 | | 4,497,734.56 |
| | | 945 East Places Ferry Road | | | | | |
| | | Suite 1800 | | | | | |
| | | Atlanta, GA 30326-1160 | | | | | |
| 01/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 737.48 | | 4,498,472.04 |
| 02/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,015.45 | 4,496,456.59 |
| | | | Page Subtotals | | 3,164,654.09 | 24,525.80 | |

**Exhibit B**

Ver: 22.07i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

| Case No: | 2:19-23085  -BB |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/24 |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,724.99 | | 4,498,181.58 |
| 03/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,994.52 | 4,496,187.06 |
| 03/03/23 | 30 | The Hanover Insurance Company | Payment pursuant to compromise | 1149-000 | 2,000,000.00 | | 6,496,187.06 |
| | | P.O. Box 15149 | | | | | |
| | | Worcester, MA 01615 | | | | | |
| 03/08/23 | 002006 | International Sureties, LTD | Trustee Separate Case Bond | 2300-000 | | 6,500.00 | 6,489,687.06 |
| | | 701 Poydras Street, Suite 420 | Bond Number 016239331 | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/13/23 | 002007 | LAW OFFICE OF PHILIP DRACHT | Attorneys Fees - Special Counsel | 3210-600 | | 1,571,392.68 | 4,918,294.38 |
| | | 15 W. CARRILLO STREEET, SUITE 250 | Order Granting Trustee's Motion Under Federal Rules | | | | |
| | | SANTA BARBARA, CA 93101 | of Bankruptcy Procedure 9019 entered February 8, | | | | |
| | | | 2023.  Funds received:  RSUI: $2,761,796.00 and | | | | |
| | | | Hanover: $2,000,000.00.  $4,761,796.00 x .33 = | | | | |
| | | | $1,571,392.68 | | | | |
| 03/13/23 | 002008 | LAW OFFICE OF PHILIP DRACHT | Attorney Costs - Special Counsel | 3220-610 | | 1,701.96 | 4,916,592.42 |
| | | 15 W. CARRILLO STREEET, SUITE 250 | Order Granting Trustee's Motion Under Federal Rules | | | | |
| | | SANTA BARBARA, CA 93101 | of Bankruptcy Procedure 9019 entered February 8, | | | | |
| | | | 2023. | | | | |
| 03/28/23 | | Global Surety, LLC | Bond Premium Refund | 2300-000 | | -1,583.00 | 4,918,175.42 |
| | | Operating Account | Trustee is treating the amount received as a | | | | |
| | | 701 Poydras, Suite 420 | non-compensable negative disbursement | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/31/23 | 002009 | International Sureties, LTD | Trustee Separate Case Bond | 2300-000 | | 8.00 | 4,918,167.42 |
| | | 701 Poydras Street, Suite 420 | Bond Number 016239331 | | | | |
| | | New Orleans, LA 70139 | Bond amount adjustment | | | | |
| 04/02/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 2,410.72 | | 4,920,578.14 |
| 04/03/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 4,918,369.92 |
| 04/28/23 | 30 | Dixon Slingerland | Payment pursuant to compromise | 1149-000 | 125,000.00 | | 5,043,369.92 |
| | | Suzanne Steinke | | | | | |
| | | 4247 Camelia Avenue | | | | | |
| | | | Page Subtotals | | 2,129,135.71 | 1,582,222.38 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/24 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Studio City, CA 91604 | | | | | |
| 04/30/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,886.85 | | 5,045,256.77 |
| 05/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,136.99 | 5,043,119.78 |
| 05/02/23 | 002010 | International Sureties, LTD | Trustee Separate Case Bond | 2300-000 | | 108.00 | 5,043,011.78 |
| | | 701 Poydras Street, Suite 420 | Aggregate Limit Increase | | | | |
| | | New Orleans, LA 70139 | Bond Number 016239331 | | | | |
| 05/09/23 | 002011 | LAW OFFICE OF PHILIP DRACHT | Attorneys Fees - Special Counsel | 3210-600 | | 41,250.00 | 5,001,761.78 |
| | | 15 W. CARRILLO STREEET, SUITE 250 | Order Granting Trustee's Motion Under Federal Rules | | | | |
| | | SANTA BARBARA, CA 93101 | of Bankruptcy Procedure 9019 entered February 8, | | | | |
| | | | 2023.  Funds received:  Dixon Slingerland: | | | | |
| | | | $125,000.00 x .33 = $41,250.00 | | | | |
| 05/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 2,142.00 | | 5,003,903.78 |
| 06/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 5,001,695.56 |
| 06/12/23 | 002012 | Nonprofit Finance Fund | Pursuant to Order Approving | 4210-000 | | 826,933.37 | 4,174,762.19 |
| | | Sidley Austin LLP | Stipulation Between Chapter 7 Trustee and Nonprofit | | | | |
| | | Attn Genevieve G Weiner | Finance Fund Regarding Secured Claim Distribution | | | | |
| | | 555 W Fifth St Ste 4000 | entered June 9, 2023 | | | | |
| | | Los Angeles CA 90013 | The Stipulation is in furtherance of the Order | | | | |
| | | | Granting Chapter 7 Trustee's Motion Under Fed. R. | | | | |
| | | | Bankr. P. 9019 for Order Approving Stipulation | | | | |
| | | | Between Chapter 7 Trustee and Secured Creditor | | | | |
| | | | Nonprofit Finance Fund: (1) Authorizing Use of Cash | | | | |
| | | | Collateral; (2) Granting Certain Carve Outs from | | | | |
| | | | Senior Lien in Favor of the Bankruptcy Estate; and | | | | |
| | | | (3) Resolving Disputes | | | | |
| | | | Regarding Secured Claim and Extent of Lien entered | | | | |
| | | | May 4, 2019. | | | | |
| 06/26/23 | 79 | Citibank | Turnover of bank account | 1229-000 | 3,717.81 | | 4,178,480.00 |
| | | 1000 Technology Drive, MS 785 | | | | | |
| | | O'Fallon, MO 63368 | | | | | |

Page Subtotals          7,746.66          872,636.58

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/24 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  5,054,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/02/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 2,049.42 | | 4,180,529.42 |
| 07/03/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,136.99 | 4,178,392.43 |
| 07/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,660.22 | | 4,180,052.65 |
| 08/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 4,177,844.43 |
| 08/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,774.52 | | 4,179,618.95 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 53,698.00 | COLUMN TOTALS | 6,677,810.76 | 2,498,191.81 | 4,179,618.95 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 6,677,810.76 | 2,498,191.81 | |
| Memo Allocation Net: | 53,698.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 6,677,810.76 | 2,498,191.81 | |

| | | | NET | ACCOUNT |
| Total Allocation Receipts: | 53,698.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account (Non-Interest Earn - *******0483 | 6,677,810.76 | 2,498,191.81 | 4,179,618.95 |
| | | | ----------------------- | ----------------------- | ----------------------- |
| Total Memo Allocation Net: | 53,698.00 | | 6,677,810.76 | 2,498,191.81 | 4,179,618.95 |
| | | | ============== | ============== | ============== |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals            5,484.16            4,345.21

# Central District of California
# Claims Register

## 2:19-bk-23085-BB Youth Policy Institute, Inc.

**Judge:** Sheri Bluebond | **Chapter:** 7
**Office:** Los Angeles | **Last Date to file claims:** 03/17/2020
**Trustee:** Jason M Rund (TR) | **Last Date to file (Govt):** 05/04/2020

| Creditor: (39969678)<br>HEATHER FUKUNAGA<br>229 VIA DE AMO<br>FALLBROOK, CA 92028 | **Claim No: 1**<br>*Original Filed<br>Date:* 11/07/2019<br>*Original Entered<br>Date:* 11/07/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $4995.98 | Allowed as priority wage claim | |
|---|---|---|
| Priority claimed: $4995.98 | | |

*History:*

Details   1-1   11/07/2019 Claim #1 filed by HEATHER FUKUNAGA, Amount claimed: $4995.98 (AUTP)

*Description:*

*Remarks:*

| Creditor: (39976933)<br>Amber Skrumbis<br>2628 Surrey Avenue<br>Modesto, CA 95355 | **Claim No: 2**<br>*Original Filed<br>Date:* 11/08/2019<br>*Original Entered<br>Date:* 11/08/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $3405.00 | Allowed as priority wage claim | |
|---|---|---|
| Priority claimed: $3405.00 | | |

*History:*

Details   2-1   11/08/2019 Claim #2 filed by Amber Skrumbis, Amount claimed: $3405.00 (AUTP)

*Description:*

*Remarks:*

| Creditor: (39971004)<br>STANLEY SAUNDERS<br>15106 NW OAKMONT LOOP<br>BEAVERTON, OR 97006 | **Claim No: 3**<br>*Original Filed<br>Date:* 11/08/2019<br>*Original Entered<br>Date:* 11/08/2019 | *Status:* Withdraw 171<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $11560.97 | Withdrawal of Claim filed September 12, 2020, docket number 171 |
|---|---|

*History:*

Details   3-1   11/08/2019 Claim #3 filed by STANLEY SAUNDERS, Amount claimed: $11560.97 (AUTP)

  171   09/12/2020 Withdrawal of Claim(s): 3 Filed by Creditor Stanley Saunders. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:*

Priority claimed: $11560.97

*History:*

| Details | 3-1 | 11/08/2019 Claim #3 filed by STANLEY SAUNDERS, Amount claimed: $11560.97 (AUTP) |
| | 171 | 09/12/2020 Withdrawal of Claim(s): 3 Filed by Creditor Stanley Saunders. (Sirolly, Matthew) Status: Withdraw |

*Description:*

*Remarks:*

---

| *Creditor:* (39968743) ANGELICA ARNOLD 1635 N MARTEL AVE APT 304 LOS ANGELES, CA 90046 | **Claim No: 4** *Original Filed Date:* 11/08/2019 *Original Entered Date:* 11/08/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |

Amount claimed: $3390.96
Priority claimed: $3390.96            Allowed as priority wage claim

*History:*

| Details | 4-1 | 11/08/2019 Claim #4 filed by ANGELICA ARNOLD, Amount claimed: $3390.96 (AUTP) |

*Description:*

*Remarks:*

---

| *Creditor:* (39977673) Sofia Goode 1070 S Crescent Heights Blvd Los Angeles, CA 90035 | **Claim No: 5** *Original Filed Date:* 11/08/2019 *Original Entered Date:* 11/08/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |

Amount claimed: $3251.86
Priority claimed: $3251.86            Allowed as priority wage claim

*History:*

| Details | 5-1 | 11/08/2019 Claim #5 filed by Sofia Goode, Amount claimed: $3251.86 (AUTP) |

*Description:*

*Remarks:*

---

| *Creditor:* (39981616) Jennifer Orozco Esquivias 9511 darby ave 110 northridge, CA 91325-9132 | **Claim No: 6** *Original Filed Date:* 11/12/2019 *Original Entered Date:* 11/12/2019 | *Status:* Withdraw 162 *Filed by:* CR *Entered by:* AUTP *Modified:* |

Amount claimed: $2821.60        Withdrawal of Claim filed September 12, 2020, docket number 162

*History:*

| Details | 6-1 | 11/12/2019 Claim #6 filed by Jennifer Orozco Esquivias, Amount claimed: $2821.60 (AUTP) |
| | 162 | 09/12/2020 Withdrawal of Claim(s): 6,139 Filed by Creditor Jennifer Orozco Esquivias. (Sirolly, Matthew) Status: Withdraw |

*Description:*

*Remarks:*

| Creditor:          (39984049) VERONICA Z. ANAYA 1150 N Evergreen St Burbank, CA 91505 | **Claim No: 7** *Original Filed Date*: 11/13/2019 *Original Entered Date*: 11/13/2019 | Status: *Filed by*: CR *Entered by*: AUTP *Modified*: |
|---|---|---|
| Amount claimed: $2143.77 Priority  claimed: $2143.77 | **Allowed as priority wage claim** | |
| *History:* | | |
| Details    7-1    11/13/2019 Claim #7 filed by VERONICA Z. ANAYA, Amount claimed: $2143.77 (AUTP) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor:          (39969940) JOSE ESTRADA 21225 SATICOY STREET APT 4 CANOGA PARK, CA 91304 | **Claim No: 8** *Original Filed Date*: 11/15/2019 *Original Entered Date*: 11/15/2019 | Status: *Filed by*: CR *Entered by*: AUTP *Modified*: |
|---|---|---|
| Amount claimed: $310.00 Priority  claimed: $310.00 | **Allowed as priority wage claim** | |
| *History:* | | |
| Details    8-1    11/15/2019 Claim #8 filed by JOSE ESTRADA, Amount claimed: $310.00 (AUTP) | | |
| *Description:* | | |
| *Remarks:* (8-1) Account Number (last 4 digits):8339 | | |

| Creditor:          (39988876) Carlos Saul Sical Sanhez 19401 Haynes St 10 Reseda, CA 91335-9133 | **Claim No: 9** *Original Filed Date*: 11/15/2019 *Original Entered Date*: 11/15/2019 | Status: *Filed by*: CR *Entered by*: AUTP *Modified*: |
|---|---|---|
| Amount claimed: $2570.74 | **Allowed as priority wage claim** | |
| *History:* | | |
| Details    9-1    11/15/2019 Claim #9 filed by Carlos Saul Sical Sanhez, Amount claimed: $2570.74 (AUTP) | | |
| *Description:* | | |
| *Remarks:* (9-1) Account Number (last 4 digits):8339 | | |

| Creditor:          (39996987) Staples Business Advantage Staples/Tom Riggleman | **Claim No: 10** *Original Filed Date*: 11/18/2019 *Original Entered* | Status: *Filed by*: CR *Entered by*: SCX *Modified*: |
|---|---|---|
| *History:* | | |
| Details    10-1    11/18/2019 Claim #10 filed by Staples Business Advantage, Amount claimed: $176352.10 (SCX) | | |
| *Description:* | | |
| *Remarks:* (10-1) Goods sold-office products | | |

| 7 Technology Circle<br>Columbia SC 29203 | Date: 11/20/2019 | |
|---|---|---|
| Amount claimed: $176352.10 | Allowed as general unsecured claim. | |

*History:*

Details  ⊙ 10-1  11/18/2019 Claim #10 filed by Staples Business Advantage, Amount claimed: $176352.10 (SCX)

*Description:*

*Remarks:* (10-1) Goods sold-office products

| *Creditor:* (39969014)<br>CAMILLE BULACLAC<br>100 SOUTH ALTADENA DRIVE APT 9<br>PASADENA, CA 91107 | **Claim No: 11**<br>*Original Filed*<br>*Date:* 11/21/2019<br>*Original Entered*<br>*Date:* 11/21/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|
| Amount claimed: $2152.40<br>Priority claimed: $2152.40 | Allowed as priority wage claim | |

*History:*

Details  ⊙ 11-1  11/21/2019 Claim #11 filed by CAMILLE BULACLAC, Amount claimed: $2152.40 (AUTP)

*Description:*

*Remarks:* (11-1) Account Number (last 4 digits):8339

| *Creditor:* (40003716)<br>Office Depot<br>6600 N Military Trail<br>Bankruptcy Filing<br>Boca Raton, FL 33496 | **Claim No: 12**<br>*Original Filed*<br>*Date:* 11/22/2019<br>*Original Entered*<br>*Date:* 11/22/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|
| Amount claimed: $1638.94 | Allowed as general unsecured claim. | |

*History:*

Details  ⊙ 12-1  11/22/2019 Claim #12 filed by Office Depot, Amount claimed: $1638.94 (AUTP)

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):8435

| *Creditor:* (39971213)<br>UNIVERSITY OF LA VERNE<br>1950 THIRD STREET<br>LA VERNE, CA 91750 | **Claim No: 13**<br>*Original Filed*<br>*Date:* 11/25/2019<br>*Original Entered*<br>*Date:* 11/25/2019<br>*Last Amendment* | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* 03/16/2020 |
|---|---|---|

*History:*

Details  ⊙ 13-1  11/25/2019 Claim #13 filed by UNIVERSITY OF LA VERNE, Amount claimed: $1800.00 (AUTP)

Details  ⊙ 13-2  02/03/2020 Amended Claim #13 filed by UNIVERSITY OF LA VERNE, Amount claimed: $7098.00 (AUTP)

Details  ⊙ 13-3  03/16/2020 Amended Claim #13 filed by UNIVERSITY OF LA VERNE, Amount claimed: $10796.00 (AUTP)

*Description:*

*Remarks:*

|  |  | *Filed*: 03/16/2020 |  |
|---|---|---|---|
|  |  | *Last Amendment Entered*: 03/16/2020 |  |

| Amount claimed: $10796.00 | Allowed as general unsecured claim. |
|---|---|

| *History:* | | | |
|---|---|---|---|
| Details | 13-1 | 11/25/2019 Claim #13 filed by UNIVERSITY OF LA VERNE, Amount claimed: $1800.00 (AUTP) |
| Details | 13-2 | 02/03/2020 Amended Claim #13 filed by UNIVERSITY OF LA VERNE, Amount claimed: $7098.00 (AUTP) |
| Details | 13-3 | 03/16/2020 Amended Claim #13 filed by UNIVERSITY OF LA VERNE, Amount claimed: $10796.00 (AUTP) |

| *Description:* |
|---|
| *Remarks:* |

| *Creditor:* (39969990) JULIE LE 27498 DAFFODIL COURT APT 308 SANTA CLARITA, CA 91350 | **Claim No: 14** *Original Filed Date:* 12/01/2019 *Original Entered Date:* 12/01/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |
|---|---|---|

| Amount claimed: $2031.48 Priority claimed: $2031.48 | Allowed as priority wage claim |
|---|---|

| *History:* | | |
|---|---|---|
| Details | 14-1 | 12/01/2019 Claim #14 filed by JULIE LE, Amount claimed: $2031.48 (AUTP) |

| *Description:* |
|---|
| *Remarks:* |

| *Creditor:* (40023780) Direct Ed c/o Jonathan Neil & Assoc. Inc. P.O. Box 7000 Tarzana CA 91357 | **Claim No: 15** *Original Filed Date:* 12/02/2019 *Original Entered Date:* 12/05/2019 | *Status:* *Filed by:* CR *Entered by:* OV *Modified:* |
|---|---|---|

| Amount claimed: $122857.14 | Allowed as general unsecured claim. |
|---|---|

| *History:* | | |
|---|---|---|
| Details | 15-1 | 12/02/2019 Claim #15 filed by Direct Ed, Amount claimed: $122857.14 (OV) |

| *Description:* (15-1) Services Performed |
|---|
| *Remarks:* |

| *Creditor:* (40024061) Newport International United College 5959 TOPANGA CANYON BLVD. SUIT SUITE 110 Woodland Hills, CA 91367-9136 | **Claim No: 16** *Original Filed Date:* 12/05/2019 *Original Entered Date:* 12/05/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |
|---|---|---|

| *History:* | | |
|---|---|---|
| Details | 16-1 | 12/05/2019 Claim #16 filed by Newport International United College, Amount claimed: $86333.00 (AUTP) |

| *Description:* |
|---|
| *Remarks:* |

| | |
|---|---|
| Amount claimed: $86333.00 | **Allowed as general unsecured claim.** |

*History:*

Details   16-1   12/05/2019 Claim #16 filed by Newport International United College, Amount claimed: $86333.00 (AUTP)

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| *Creditor:*   (39969137)   History | **Claim No: 17** | | *Status:* |
| CITY YEAR | *Original Filed* | | *Filed by:* CR |
| Kat Decelles | *Date:* 12/05/2019 | | *Entered by:* OV |
| 287 Columbus Ave | *Original Entered* | | *Modified:* |
| Boston, MA 02116 | *Date:* 12/06/2019 | | |

| | |
|---|---|
| Amount claimed: $230000.00 | **Allowed as general unsecured claim pursuant to Order Approving Stipulation entered November 28, 2022, docket number 233.** |

*History:*

Details   17-1   12/05/2019 Claim #17 filed by CITY YEAR, Amount claimed: $230000.00 (OV)

*Description:* (17-1) Services Performed

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (40025487) | **Claim No: 18** | *Status:* |
| National Career College, Inc. | *Original Filed* | *Filed by:* CR |
| 14355 Roscoe Blvd. | *Date:* 12/06/2019 | *Entered by:* AUTP |
| Panorama City, CA 91402 | *Original Entered* | *Modified:* |
| | *Date:* 12/06/2019 | |

| | |
|---|---|
| Amount claimed: $29595.00 | **Allowed as general unsecured claim.** |

*History:*

Details   18-1   12/06/2019 Claim #18 filed by National Career College, Inc., Amount claimed: $29595.00 (AUTP)

*Description:*

*Remarks:* (18-1) Account Number (last 4 digits):8339

| | | |
|---|---|---|
| *Creditor:*   (40026972) | **Claim No: 19** | *Status:* |
| Olivarend Inc. | *Original Filed* | *Filed by:* CR |
| 16211 Filbert St | *Date:* 12/06/2019 | *Entered by:* AUTP |
| Sylmar, CA 91342-9134 | *Original Entered* | *Modified:* |
| | *Date:* 12/06/2019 | |

| | |
|---|---|
| Amount claimed: $27583.70 | **Allowed as general unsecured claim.** |

*History:*

Details   19-1   12/06/2019 Claim #19 filed by Olivarend Inc., Amount claimed: $27583.70 (AUTP)

*Description:*

*Remarks:*

| Creditor: (39970563) | Claim No: 20 | Status: |
| NICHOLAS WU | Original Filed | Filed by: CR |
| 5510 POPLAR BLVD | Date: 12/09/2019 | Entered by: AUTP |
| LOS ANGELES, CA 90032 | Original Entered | Modified: |
| | Date: 12/09/2019 | |

Amount claimed: $10106.27    *Allowed as priority wage claim*
Priority  claimed: $10106.27

History:
Details    ⊙  20-1   12/09/2019 Claim #20 filed by NICHOLAS WU, Amount claimed: $10106.27 (AUTP)
Description:
Remarks:

| Creditor: (40028731) | Claim No: 21 | Status: |
| IMPAQ International, LLC | Original Filed | Filed by: CR |
| 10420 Little Patuxent Pkwy, Suite 300 | Date: 12/09/2019 | Entered by: AUTP |
| Columbia, MD 21044-3533 | Original Entered | Modified: |
| | Date: 12/09/2019 | |

Amount claimed: $36022.74    *Allowed as general unsecured claim.*

History:
Details    ⊙  21-1   12/09/2019 Claim #21 filed by IMPAQ International, LLC, Amount claimed: $36022.74
                    (AUTP)
Description:
Remarks: (21-1) Account Number (last 4 digits):2744

| Creditor: (39969137)  History | Claim No: 22 | Status: |
| CITY YEAR | Original Filed | Filed by: CR |
| Kat Decelles | Date: 12/09/2019 | Entered by: KC2 |
| 287 Columbus Ave | Original Entered | Modified: |
| Boston, MA 02116 | Date: 12/10/2019 | |

Amount claimed: $230000.00   *Withdrawn per Order Approving Stipulation entered November 28,*
                              *2022, docket number 233*

History:
Details    ⊙  22-1   12/09/2019 Claim #22 filed by CITY YEAR, Amount claimed: $230000.00 (KC2)
Description:
Remarks:

| Creditor: (39970449) | Claim No: 23 | Status: |
| Mitchell Silberberg & Knupp | Original Filed | Filed by: CR |
| 2049 CENTURY PARK EAST | Date: 12/10/2019 | Entered by: Richard B Sheldon |
| 18TH FLOOR | Original Entered | Modified: |
| Los Angeles, CA 90067 | Date: 12/10/2019 | |

History:
Details    ⊙  23-1   12/10/2019 Claim #23 filed by Mitchell Silberberg & Knupp, Amount claimed: $3590.50
                    (Sheldon, Richard)
Description: (23-1) General legal services rendered to Youth Policy Institute, Inc.
Remarks:

| | |
|---|---|
| Amount claimed: $3590.50 | *Allowed as general unsecured claim.* |
| Secured claimed:    $0.00 | |

*History:*
Details  ⊙  23-1  12/10/2019 Claim #23 filed by Mitchell Silberberg & Knupp, Amount claimed: $3590.50
(Sheldon, Richard)

*Description:* (23-1) General legal services rendered to Youth Policy Institute, Inc.

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39969372) DSH 3250 Wilshire Blvd Suite 1105 Los Angeles, CA 90010 | **Claim No: 24** *Original Filed Date:* 12/12/2019 *Original Entered Date:* 12/12/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |

| | |
|---|---|
| Amount claimed: $58759.11 | *Allowed as general unsecured claim.* |

*History:*
Details  ⊙  24-1  12/12/2019 Claim #24 filed by DSH, Amount claimed: $58759.11 (AUTP)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (40038209) MEDG International, Inc 701 SONORA AVE SUITE 200 GLENDALE, CA 91201 GLENDALE, CA 91201 | **Claim No: 25** *Original Filed Date:* 12/13/2019 *Original Entered Date:* 12/13/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |

| | |
|---|---|
| Amount claimed: $18000.00 | *Allowed as general unsecured claim.* |

*History:*
Details  ⊙  25-1  12/13/2019 Claim #25 filed by MEDG International, Inc, Amount claimed: $18000.00
(AUTP)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39969442) EMILSA GUTIERREZ 225 1/2 E 30TH ST LOS ANGELES, CA 90011 | **Claim No: 26** *Original Filed Date:* 12/20/2019 *Original Entered Date:* 12/20/2019 | *Status:* *Filed by:* CR *Entered by:* AUTP *Modified:* |

| | |
|---|---|
| Amount claimed: $3536.30 | *Allowed as priority wage claim* |
| Priority claimed: $3536.30 | |

*History:*
Details  ⊙  26-1  12/20/2019 Claim #26 filed by EMILSA GUTIERREZ, Amount claimed: $3536.30 (AUTP)

*Description:*

*Remarks:*

| Creditor: (39969636)<br>Gopher Sport<br>Nw 5634<br>Po Box 1450<br>Minneapolis, MN 55485 | **Claim No: 27**<br>*Original Filed*<br>*Date:* 12/20/2019<br>*Original Entered*<br>*Date:* 12/20/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $10166.31 | Allowed as general unsecured claim. |
|---|---|

*History:*

Details   27-1   12/20/2019 Claim #27 filed by Gopher Sport, Amount claimed: $10166.31 (AUTP)

*Description:*

*Remarks:* (27-1) Account Number (last 4 digits):1206

| Creditor: (40055753)<br>BB&T now Truist, Bankruptcy<br>Management<br>100-50-01-51<br>P.O. box 1847<br>Wilson, NC 27894 | **Claim No: 28**<br>*Original Filed*<br>*Date:* 12/23/2019<br>*Original Entered*<br>*Date:* 12/23/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Aleksandra Page<br>*Modified:* |
|---|---|---|

| Amount claimed: $109325.73<br>Secured claimed: $109325.73 | Allowed as secured claim. Leased personal property not<br>administered. No distribution from the bankruptcy estate. |
|---|---|

*History:*

Details   28-1   12/23/2019 Claim #28 filed by BB&T now Truist, Bankruptcy Management, Amount
claimed: $109325.73 (Page, Aleksandra)

*Description:* (28-1) 1621

*Remarks:*

| Creditor: (39970369)<br>MAYRA GUTIERREZ<br>13085 DESMOND ST<br>PACOIMA, CA 91331 | **Claim No: 29**<br>*Original Filed*<br>*Date:* 12/25/2019<br>*Original Entered*<br>*Date:* 12/25/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $3361.08<br>Priority claimed: $3361.08 | Allowed as priority wage claim |
|---|---|

*History:*

Details   29-1   12/25/2019 Claim #29 filed by MAYRA GUTIERREZ, Amount claimed: $3361.08 (AUTP)

*Description:*

*Remarks:*

| Creditor: (39969912)<br>JOHN TERRE | **Claim No: 30**<br>*Original Filed*<br>*Date:* 12/26/2019 | *Status:* Withdraw 163<br>*Filed by:* CR |
|---|---|---|

*History:*

Details   30-1   12/26/2019 Claim #30 filed by JOHN TERRE, Amount claimed: $186.23 (SCX)

163   09/12/2020 Withdrawal of Claim(s): 30 Filed by Creditor John Terre. (Sirolly, Matthew) Status:
Withdraw

*Description:* (30-1) Unpaid hourly wages

*Remarks:*

| 6615 Lemp Ave 4<br>North Hollywood, CA 91606 | *Original Entered*<br>*Date:* 12/26/2019 | *Entered by:* SCX<br>*Modified:* |
|---|---|---|
| Amount claimed: $186.23<br>Priority claimed: $186.23 | *Withdrawal of Claim filed September 12, 2020, docket number 163* | |

*History:*

Details   ● 30-1   12/26/2019 Claim #30 filed by JOHN TERRE, Amount claimed: $186.23 (SCX)

     163   09/12/2020 Withdrawal of Claim(s): 30 Filed by Creditor John Terre. (Sirolly, Matthew) Status: Withdraw

*Description:* (30-1) Unpaid hourly wages

*Remarks:*

| *Creditor:* (39970062)<br>KIMBERLY A MELGAR<br>1831 Tamarind Ave Apt 7<br>Los angeles, CA 90028 | **Claim No: 31**<br>*Original Filed*<br>*Date:* 12/23/2019<br>*Original Entered*<br>*Date:* 12/26/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|
| Amount claimed: $201.60<br>Priority claimed: $201.60 | *Allowed as priority wage claim* | |

*History:*

Details   ● 31-1   12/23/2019 Claim #31 filed by KIMBERLY A MELGAR, Amount claimed: $201.60 (CS)

*Description:*

*Remarks:*

| *Creditor:* (39971314)   History<br>WANDA WADE<br>4221 So FLOWER ST<br>LOS ANGELES, CA 90037 | **Claim No: 32**<br>*Original Filed*<br>*Date:* 12/23/2019<br>*Original Entered*<br>*Date:* 12/26/2019 | *Status:* Withdraw 172<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|
| Amount claimed: $248.32<br>Priority claimed: $248.32 | *Withdrawal of Claim filed September 12, 2020, docket number 172* | |

*History:*

Details   ● 32-1   12/23/2019 Claim #32 filed by WANDA WADE, Amount claimed: $248.32 (CS)

     172   09/12/2020 Withdrawal of Claim(s): 32 Filed by Creditor Wanda Wade. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:*

| *Creditor:* (39970975)<br>SONIA MORENO<br>2001 NEW JERSEY ST<br>LOS ANGELES, CA 90033 | **Claim No: 33**<br>*Original Filed*<br>*Date:* 12/23/2019<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|

*History:*

Details   ● 33-1   12/23/2019 Claim #33 filed by SONIA MORENO, Amount claimed: $2012.00 (CS)

*Description:*

*Remarks:*

|  | Date: 12/26/2019 |  |
|---|---|---|
| Amount claimed: $2012.00<br>Priority claimed: $2012.00 | *Allowed as priority wage claim* | |

*History:*

Details    🔘 33-1    12/23/2019 Claim #33 filed by SONIA MORENO, Amount claimed: $2012.00 (CS)

*Description:*

*Remarks:*

| Creditor:    (39969682)<br>HECTOR SERRATO<br>10077 AMBOY AVE<br>PACOIMA, CA 91331 | Claim No: 34<br>Original Filed<br>Date: 12/23/2019<br>Original Entered<br>Date: 12/26/2019 | Status:<br>Filed by: CR<br>Entered by: CS<br>Modified: |
|---|---|---|
| Amount claimed: $3903.91<br>Priority claimed: $3903.91 | *Allowed as priority wage claim* | |

*History:*

Details    🔘 34-1    12/23/2019 Claim #34 filed by HECTOR SERRATO, Amount claimed: $3903.91 (CS)

*Description:*

*Remarks:*

| Creditor:    (39969280)<br>DAVID ORTIZ JR<br>543 N ARDMORE APT 3<br>LOS ANGELES, CA 90004 | Claim No: 35<br>Original Filed<br>Date: 12/23/2019<br>Original Entered<br>Date: 12/26/2019 | Status: Withdraw 159<br>Filed by: CR<br>Entered by: CS<br>Modified: |
|---|---|---|
| Amount claimed: $448.53<br>Priority claimed: $448.53 | *Withdrawal of Claim filed September 12, 2020, docket number 159* | |

*History:*

Details    🔘 35-1    12/23/2019 Claim #35 filed by DAVID ORTIZ JR, Amount claimed: $448.53 (CS)

159    09/12/2020 Withdrawal of Claim(s): 35 Filed by Creditor David Ortiz Jr.. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:*

| Creditor:    (39970352)<br>MARVIN A RAMIREZ<br>9541 WOODMAN AVE UNIT 3<br>ARLETA, CA 91331 | Claim No: 36<br>Original Filed<br>Date: 12/26/2019<br>Original Entered<br>Date: 12/27/2019 | Status:<br>Filed by: CR<br>Entered by: CS<br>Modified: |
|---|---|---|
| Amount claimed: $303.68 | *Allowed as priority wage claim* | |

*History:*

Details    🔘 36-1    12/26/2019 Claim #36 filed by MARVIN A RAMIREZ, Amount claimed: $303.68 (CS)

*Description:*

*Remarks:*

Priority  claimed: $303.68

*History:*
[Details] ⦿  [36-1]  12/26/2019 Claim #36 filed by MARVIN A RAMIREZ, Amount claimed: $303.68 (CS)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:*  (39970417)<br>MICHELLE B EMELLE<br>5157 OBAMA BLVD<br>LOS ANGELES, CA 90016 | **Claim No: 37**<br>*Original Filed*<br>*Date:* 12/26/2019<br>*Original Entered*<br>*Date:* 12/27/2019 | *Status:* Withdraw [168]<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $2072.32         *Withdrawal of Claim filed September 12, 2020, docket number 168*
Priority  claimed: $1346.15

*History:*
[Details] ⦿  [37-1]  12/26/2019 Claim #37 filed by MICHELLE B EMELLE, Amount claimed: $2072.32 (CS)
              [168]   09/12/2020 Withdrawal of Claim(s): 37 Filed by Creditor Michelle Emelle. (Sirolly,
                        Matthew) Status: Withdraw

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:*  (39969368)<br>DREW WARMSLEY<br>700 N DWIGHT AVE<br>COMPTON, CA 90220 | **Claim No: 38**<br>*Original Filed*<br>*Date:* 12/26/2019<br>*Original Entered*<br>*Date:* 12/27/2019 | *Status:* Withdraw [160]<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $2827.52         *Withdrawal of Claim filed September 12, 2020, docket number 160*
Priority  claimed: $2827.52

*History:*
[Details] ⦿  [38-1]  12/26/2019 Claim #38 filed by DREW WARMSLEY, Amount claimed: $2827.52 (CS)
              [160]   09/12/2020 Withdrawal of Claim(s): 38 Filed by Creditor Drew Warmsley. (Sirolly,
                        Matthew) Status: Withdraw

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:*  (39970252)<br>LUIS CARBAJO<br>13890 SAYRE ST APT 120<br>SYLMAR, CA 91342 | **Claim No: 39**<br>*Original Filed*<br>*Date:* 12/28/2019<br>*Original Entered*<br>*Date:* 12/28/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $8581.11         *Allowed as priority wage claim*
Priority  claimed: $8581.11

*History:*
[Details] ⦿  [39-1]  12/28/2019 Claim #39 filed by LUIS CARBAJO, Amount claimed: $8581.11 (AUTP)

*Description:*
*Remarks:*

*History:*

Details    39-1    12/28/2019 Claim #39 filed by LUIS CARBAJO, Amount claimed: $8581.11 (AUTP)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (39971012)<br>STEM & MORE LLC<br>7618 JELLICO AVE<br>NORTHRIDGE, CA 91325 | **Claim No: 40**<br>*Original Filed*<br>*Date:* 12/30/2019<br>*Original Entered*<br>*Date:* 12/30/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $39800.00      Allowed as general unsecured claim.

*History:*

Details    40-1    12/30/2019 Claim #40 filed by STEM & MORE LLC, Amount claimed: $39800.00 (AUTP)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (39969827)<br>JASMINE TOVAR<br>434 E 76TH STREET<br>LOS ANGELES, CA<br>90003      Claimant History | **Claim No: 41**<br>*Original Filed*<br>*Date:* 12/31/2019<br>*Original Entered*<br>*Date:* 12/31/2019<br>*Last Amendment*<br>*Filed:* 04/05/2023<br>*Last Amendment*<br>*Entered:* 04/05/2023 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $5521.00
Priority  claimed: $5521.00      Allowed as priority wage claim

*History:*

Details    41-1    12/31/2019 Claim #41 filed by Jasmine Tovar, Amount claimed: $5521.00 (AUTP)

Details    41-2    04/05/2023 Amended Claim #41 filed by JASMINE TOVAR, Amount claimed: $5521.00
(CS)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (39969318)<br>DIANA MEJIA<br>2301 W LA HABRA BLVD APT 5<br>LA HABRA, CA 90631 | **Claim No: 42**<br>*Original Filed*<br>*Date:* 01/02/2020<br>*Original Entered*<br>*Date:* 01/02/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $1438.53
Priority  claimed: $1438.53      Allowed as priority wage claim

*History:*

Details    42-1    01/02/2020 Claim #42 filed by DIANA MEJIA, Amount claimed: $1438.53 (AUTP)

*Description:*

*Remarks:* (42-1) Account Number (last 4 digits):3085

| Creditor: (39970852)<br>S&S WORLDWIDE<br>75 Mill Street<br>Colchester, CT 06415 | Claim No: 43<br>*Original Filed*<br>*Date:* 12/30/2019<br>*Original Entered*<br>*Date:* 01/02/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|

Amount claimed: $2510.03      Allowed as general unsecured claim.

*History:*
Details    43-1    12/30/2019 Claim #43 filed by S&S WORLDWIDE, Amount claimed: $2510.03 (CS)
*Description:*
*Remarks:*

| Creditor: (39969749)<br>INTERNATIONAL INSTITUTE OF LOS ANGELES<br>3845 SELIG PLACE<br>LOS ANGELES, CA 90031 | Claim No: 44<br>*Original Filed*<br>*Date:* 12/30/2019<br>*Original Entered*<br>*Date:* 01/02/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|

Amount claimed: $54675.58      Allowed as general unsecured claim.

*History:*
Details    44-1    12/30/2019 Claim #44 filed by INTERNATIONAL INSTITUTE OF LOS ANGELES, Amount claimed: $54675.58 (CS)
*Description:*
*Remarks:*

| Creditor: (39968957)<br>BRYAN COREAS<br>16352 GLENHOPE DR<br>LA PUENTE, CA 91744 | Claim No: 45<br>*Original Filed*<br>*Date:* 01/02/2020<br>*Original Entered*<br>*Date:* 01/02/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

Amount claimed: $6656.97      Allowed as priority wage claim
Priority  claimed: $3289.61

*History:*
Details    45-1    01/02/2020 Claim #45 filed by BRYAN COREAS, Amount claimed: $6656.97 (AUTP)
*Description:*
*Remarks:* (45-1) Account Number (last 4 digits):8339

| Creditor: (39970326)<br>MARISSA C JOHNSON<br>6358 HAZELTINE AVENUE APT 100<br>VALLEYGLEN, CA 91401 | Claim No: 46<br>*Original Filed*<br>*Date:* 01/03/2020<br>*Original Entered*<br>*Date:* 01/03/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* 11/22/2022 |
|---|---|---|

*History:*
Details    46-1    01/03/2020 Claim #46 filed by MARISSA C JOHNSON, Amount claimed: $206.25 (AUTP)
Details    46-2    11/22/2022 Amended Claim #46 filed by MARISSA C JOHNSON, Amount claimed: $206.25 (AUTP)
*Description:*
*Remarks:*

| | *Last Amendment Filed*: 11/22/2022 *Last Amendment Entered*: 11/22/2022 | |
|---|---|---|
| Amount claimed: $206.25 Priority claimed: $206.25 | Allowed as priority wage claim | |

*History:*
Details   46-1   01/03/2020 Claim #46 filed by MARISSA C JOHNSON, Amount claimed: $206.25 (AUTP)
Details   46-2   11/22/2022 Amended Claim #46 filed by MARISSA C JOHNSON, Amount claimed: $206.25 (AUTP)

*Description:*
*Remarks:*

| *Creditor:* (39970256) LUIS GOMEZ 807 N BUNKER HILL AVE APT 201 LOS ANGELES, CA 90012 | **Claim No: 47** *Original Filed Date*: 01/03/2020 *Original Entered Date*: 01/03/2020 | *Status:* *Filed by*: CR *Entered by*: AUTP *Modified:* |
|---|---|---|
| Amount claimed: $3240.16 Priority claimed: $3240.16 | Allowed as priority wage claim | |

*History:*
Details   47-1   01/03/2020 Claim #47 filed by LUIS GOMEZ, Amount claimed: $3240.16 (AUTP)

*Description:*
*Remarks:*

| *Creditor:* (39971165) TOTAL CORPORATE SOLUTIONS 20335 S WESTERN AVE TORRANCE, CA 90501 | **Claim No: 48** *Original Filed Date*: 01/02/2020 *Original Entered Date*: 01/03/2020 | *Status:* *Filed by*: CR *Entered by*: CS *Modified:* |
|---|---|---|
| Amount claimed: $188.15 | Allowed as general unsecured claim. | |

*History:*
Details   48-1   01/02/2020 Claim #48 filed by TOTAL CORPORATE SOLUTIONS, Amount claimed: $188.15 (CS)

*Description:*
*Remarks:*

| *Creditor:* (39969539) Fifth Road Inc 2821 Elm Street Los Angeles, CA 90065 | **Claim No: 49** *Original Filed Date*: 01/03/2020 *Original Entered Date*: 01/07/2020 | *Status:* *Filed by*: CR *Entered by*: CS *Modified:* |
|---|---|---|

*History:*
Details   49-1   01/03/2020 Claim #49 filed by Fifth Road Inc, Amount claimed: $1357.50 (CS)

*Description:*
*Remarks:*

Amount claimed: $1357.50     Allowed as general unsecured claim.

*History:*

Details    ⊙    49-1   01/03/2020 Claim #49 filed by Fifth Road Inc, Amount claimed: $1357.50 (CS)

*Description:*

*Remarks:*

---

| *Creditor:*    (39969157) | **Claim No: 50** | *Status:* |
| CLOUD FOR GOOD LLC | *Original Filed* | *Filed by:* CR |
| 1854A HENDERSONVILLE | *Date:* 01/03/2020 | *Entered by:* CS |
| 252 | *Original Entered* | *Modified:* |
| ASHEVILLE, NC 28803 | *Date:* 01/07/2020 | |

Amount claimed: $2730.00    Allowed as general unsecured claim.

*History:*

Details    ⊙    50-1   01/03/2020 Claim #50 filed by CLOUD FOR GOOD LLC, Amount claimed: $2730.00 (CS)

*Description:*

*Remarks:*

---

| *Creditor:*    (40078030) | **Claim No: 51** | *Status:* Withdraw 167 |
| Marin Harper | *Original Filed* | *Filed by:* CR |
| 500 Evergreen Street | *Date:* 01/07/2020 | *Entered by:* AUTP |
| Unit 108 | *Original Entered* | *Modified:* |
| Inglewood, CA 90302 | *Date:* 01/07/2020 | |

Amount claimed: $2642.66     Withdrawal of Claim filed September 12, 2020, docket number 167
Priority  claimed:  $960.00

*History:*

Details    ⊙    51-1   01/07/2020 Claim #51 filed by Marin Harper, Amount claimed: $2642.66 (AUTP)
                 167   09/12/2020 Withdrawal of Claim(s): 51 Filed by Creditor Marin Harper. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:*

---

| *Creditor:*    (39969407)    History | **Claim No: 52** | *Status:* |
| EDWARD L KLEIN | *Original Filed* | *Filed by:* CR |
| 12320 CHANDLER BLVD #25 | *Date:* 01/08/2020 | *Entered by:* OV |
| N HOLLYWOOD, CA 91607 | *Original Entered* | *Modified:* |
| | *Date:* 01/08/2020 | |

Amount claimed: $242.25     Allowed as priority wage claim
Priority  claimed: $242.25

*History:*

Details    ⊙    52-1   01/08/2020 Claim #52 filed by EDWARD L KLEIN, Amount claimed: $242.25 (OV)

*Description:* (52-1) Unpaid hourly wages

*Remarks:*

---

| Creditor:　(39969672)<br>HAZIEL I ANGELES<br>11270 Huston Street Apt 108<br>North Hollywood, CA 91601 | **Claim No: 53**<br>*Original Filed*<br>*Date:* 01/08/2020<br>*Original Entered*<br>*Date:* 01/08/2020 | *Status:* Withdraw 161<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

Amount claimed: $71.25　　　**Withdrawal of Claim filed September 12, 2020, docket number 161**
Priority  claimed: $71.25

*History:*
Details　53-1　01/08/2020 Claim #53 filed by HAZIEL I ANGELES, Amount claimed: $71.25 (OV)
　　　　　161　09/12/2020 Withdrawal of Claim(s): 53 Filed by Creditor Haziel Angeles. (Sirolly, Matthew) Status: Withdraw

*Description:* (53-1) Unpaid hourly wages

*Remarks:*

| Creditor:　(39968717)<br>ANA OSTORGA<br>9800 VESPER AVE APT 55<br>PANORAMA CITY, CA 91402 | **Claim No: 54**<br>*Original Filed*<br>*Date:* 01/08/2020<br>*Original Entered*<br>*Date:* 01/08/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

Amount claimed: $186.24　　　**Allowed as priority wage claim**
Priority  claimed: $186.24

*History:*
Details　54-1　01/08/2020 Claim #54 filed by ANA OSTORGA, Amount claimed: $186.24 (OV)

*Description:* (54-1) Unpaid hourly wages

*Remarks:*

| Creditor:　(39969378)<br>DYLAN J CAMPBELL<br>8912 HAZELTINE AVE<br>PANORAMA CITY, CA 91402 | **Claim No: 55**<br>*Original Filed*<br>*Date:* 01/08/2020<br>*Original Entered*<br>*Date:* 01/08/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

Amount claimed: $154.60　　　**Allowed as priority wage claim**
Priority  claimed: $154.60

*History:*
Details　55-1　01/08/2020 Claim #55 filed by DYLAN J CAMPBELL, Amount claimed: $154.60 (OV)

*Description:* (55-1) Unpaid hourly wages

*Remarks:*

| Creditor:　(39971366)<br>YESENIA IBARRA<br>14238 SHERMAN WAY | **Claim No: 56**<br>*Original Filed*<br>*Date:* 01/08/2020 | *Status:*<br>*Filed by:* CR |
|---|---|---|

*History:*
Details　56-1　01/08/2020 Claim #56 filed by YESENIA IBARRA, Amount claimed: $5656.76 (AUTP)

*Description:*

*Remarks:* (56-1) Account Number (last 4 digits):3085

| APT F<br>VAN NUYS, CA 91405 | *Original Entered*<br>*Date*: 01/08/2020 | *Entered by*: AUTP<br>*Modified*: |
|---|---|---|

Amount claimed: $5656.76     *Allowed as priority wage claim*
Priority   claimed: $5656.76

*History:*

Details     56-1   01/08/2020 Claim #56 filed by YESENIA IBARRA, Amount claimed: $5656.76 (AUTP)

*Description:*

*Remarks:* (56-1) Account Number (last 4 digits):3085

| *Creditor:*   (39970080)<br>Kravitz Inc<br>16030 Ventura Blvd Ste 200<br>Encino, CA 91436 | **Claim No: 57**<br>*Original Filed*<br>*Date*: 01/08/2020<br>*Original Entered*<br>*Date*: 01/08/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

Amount claimed: $3873.75     *Allowed as general unsecured claim.*

*History:*

Details     57-1   01/08/2020 Claim #57 filed by Kravitz Inc, Amount claimed: $3873.75 (AUTP)

*Description:*

*Remarks:* (57-1) Account Number (last 4 digits):5011

| *Creditor:*   (40080139)<br>Dell Marketing, L.P.<br>c/o Streusand Landon Ozburn &<br>Lemmon<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | **Claim No: 58**<br>*Original Filed*<br>*Date*: 01/09/2020<br>*Original Entered*<br>*Date*: 01/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Sabrina L Streusand<br>*Modified:* |
|---|---|---|

Amount claimed: $15229.03     *Allowed as general unsecured claim.*

*History:*

Details     58-1   01/09/2020 Claim #58 filed by Dell Marketing, L.P., Amount claimed: $15229.03
(Streusand, Sabrina)

*Description:* (58-1) Goods Sold

*Remarks:*

| *Creditor:*   (40081504)<br>Uniforms and Safety Supplies<br>11011 San Fernando Rd.<br>Pacoima, CA 91331 | **Claim No: 59**<br>*Original Filed*<br>*Date*: 01/09/2020<br>*Original Entered*<br>*Date*: 01/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

Amount claimed: $1163.01   *Allowed as general unsecured claim.*

*History:*

Details     59-1   01/09/2020 Claim #59 filed by Uniforms and Safety Supplies, Amount claimed: $1163.01
(AUTP)

*Description:*

*Remarks:*

| Creditor:        (39969324)<br>DIANE ESTRADA<br>27924 LASSEN ST<br>CASTAIC, CA 91384 | **Claim No: 60**<br>*Original Filed<br>Date:* 01/09/2020<br>*Original Entered<br>Date:* 01/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $1884.20<br>Priority  claimed: $1884.20 | Allowed as priority wage claim |
|---|---|

*History:*

| Details | 🌐 | 60-1 | 01/09/2020 Claim #60 filed by DIANE ESTRADA, Amount claimed: $1884.20 (AUTP) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (39969089)<br>CHILDCARE CAREERS<br>2000 Sierra Point Pkwy<br>Ste 702<br>Brisbane, CA 94005 | **Claim No: 61**<br>*Original Filed<br>Date:* 01/13/2020<br>*Original Entered<br>Date:* 01/14/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* SCX<br>*Modified:* |
|---|---|---|

| Amount claimed: $39028.52 | Allowed as general unsecured claim. |
|---|---|

*History:*

| Details | 🌐 | 61-1 | 01/13/2020 Claim #61 filed by CHILDCARE CAREERS, Amount claimed: $39028.52 (SCX) |
|---|---|---|---|

*Description:* (61-1) services rendered for subsitute teachers

*Remarks:*

| Creditor:        (39970366)<br>Maximus Protective Services<br>2540 Grand Avenue<br>Huntington Park, CA 90255 | **Claim No: 62**<br>*Original Filed<br>Date:* 01/13/2020<br>*Original Entered<br>Date:* 01/15/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|

| Amount  claimed: $41677.38<br>Secured claimed: $41677.38 | Allowed as general unsecured claim. |
|---|---|

*History:*

| Details | 🌐 | 62-1 | 01/13/2020 Claim #62 filed by Maximus Protective Services, Amount claimed: $41677.38 (CS) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (39969641)<br>Granada Hills High School<br>10535 Zelzah Ave<br>Granada Hills, CA 91344 | **Claim No: 63**<br>*Original Filed<br>Date:* 01/16/2020<br>*Original Entered<br>Date:* 01/16/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

*History:*

| Details | 🌐 | 63-1 | 01/16/2020 Claim #63 filed by Granada Hills High School, Amount claimed: $169198.61 (AUTP) |
|---|---|---|---|

*Description:*

*Remarks:*

Amount claimed: $169198.61      *Allowed as general unsecured claim.*

| History: | | |
|---|---|---|
| Details | 🌐 63-1 | 01/16/2020 Claim #63 filed by Granada Hills High School, Amount claimed: $169198.61 (AUTP) |
| Description: | | |
| Remarks: | | |

| Creditor: (39970831) ROXANA MAYORGA 11346 EMELITA ST NORTH HOLLYWOOD, CA 91601 | Claim No: 64 *Original Filed Date:* 01/17/2020 *Original Entered Date:* 01/17/2020 | Status: *Filed by:* CR *Entered by:* OV *Modified:* |
|---|---|---|

Amount claimed: $1266.51
Priority claimed: $1266.51        *Allowed as priority wage claim*

| History: | | |
|---|---|---|
| Details | 🌐 64-1 | 01/17/2020 Claim #64 filed by ROXANA MAYORGA, Amount claimed: $1266.51 (OV) |
| Description: (64-1) Services Performed | | |
| Remarks: | | |

| Creditor: (39969340) DISCOVERY SCIENCE CENTER OF ORANGE COUNT 2500 N MAIN ST SANTA ANA, CA 92705 | Claim No: 65 *Original Filed Date:* 01/23/2020 *Original Entered Date:* 01/23/2020 | Status: *Filed by:* CR *Entered by:* CS *Modified:* |
|---|---|---|

Amount claimed: $16750.00      *Allowed as general unsecured claim.*

| History: | | |
|---|---|---|
| Details | 🌐 65-1 | 01/23/2020 Claim #65 filed by DISCOVERY SCIENCE CENTER OF ORANGE COUNT, Amount claimed: $16750.00 (CS) |
| Description: | | |
| Remarks: | | |

| Creditor: (39970447) MISSION ECONOMIC DEVELOPMENT AGENCY 2301 MISSION STREET SUITE 301 SAN FRANCISCO, CA 94110 | Claim No: 66 *Original Filed Date:* 01/24/2020 *Original Entered Date:* 01/27/2020 | Status: *Filed by:* CR *Entered by:* CS *Modified:* |
|---|---|---|

Amount claimed: $7017.00      *Allowed as general unsecured claim.*

| History: | | |
|---|---|---|
| Details | 🌐 66-1 | 01/24/2020 Claim #66 filed by MISSION ECONOMIC DEVELOPMENT AGENCY, Amount claimed: $7017.00 (CS) |
| Description: | | |
| Remarks: | | |

| Creditor: (40113671)<br>Think Together<br>2101 E 4th Street 200B<br>santa ana, CA 92705-9270 | **Claim No: 67**<br>*Original Filed*<br>*Date:* 01/28/2020<br>*Original Entered*<br>*Date:* 01/28/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $402575.34<br>Secured claimed: $402575.34<br>Priority claimed: $13650.00 | Allowed as general unsecured claim pursuant to Order Approving Stipulation entered March 24, 2023, docket number 252. |
|---|---|

*History:*

Details   🌐   67-1   01/28/2020 Claim #67 filed by Think Together, Amount claimed: $402575.34 (AUTP)

*Description:*

*Remarks:* (67-1) Account Number (last 4 digits):8339

| Creditor: (40114439)<br>University of Southern California<br>ATTN: Niels Frenzen<br>699 Exposition Blvd.<br>Los Angeles, CA 90089-0071 | **Claim No: 68**<br>*Original Filed*<br>*Date:* 01/28/2020<br>*Original Entered*<br>*Date:* 01/28/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $41000.00 | Allowed as general unsecured claim. |
|---|---|

*History:*

Details   🌐   68-1   01/28/2020 Claim #68 filed by University of Southern California, Amount claimed: $41000.00 (AUTP)

*Description:*

*Remarks:*

| Creditor: (40117030)<br>American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | **Claim No: 69**<br>*Original Filed*<br>*Date:* 01/30/2020<br>*Original Entered*<br>*Date:* 01/30/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Elizabeth Redmond<br>*Modified:* |
|---|---|---|

| Amount claimed: $403862.76 | Allowed as general unsecured claim. |
|---|---|

*History:*

Details   🌐   69-1   01/30/2020 Claim #69 filed by American Express National Bank, Amount claimed: $403862.76 (Redmond, Elizabeth)

*Description:*

*Remarks:*

| Creditor: (40117045)<br>Wells Fargo Bank, N.A.<br>Small Business Lending Division | **Claim No: 70**<br>*Original Filed*<br>*Date:* 01/30/2020<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* Henia D West<br>*Modified:* |
|---|---|---|

*History:*

Details   🌐   70-1   01/30/2020 Claim #70 filed by Wells Fargo Bank, N.A., Amount claimed: $2052.68 (West, Henia)

*Description:* (70-1) 178509845

*Remarks:*

| | |
|---|---|
| P.O. Box 29482 MAC S4101-08C<br>Phoenix, AZ 85038-8650 | *Date:* 01/30/2020 |

| |
|---|
| Amount claimed: $2052.68    *Allowed as general unsecured claim.* |

| |
|---|
| *History:* |
| Details ⊙ 70-1 01/30/2020 Claim #70 filed by Wells Fargo Bank, N.A., Amount claimed: $2052.68 (West, Henia) |
| *Description:* (70-1) 178509845 |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:*     (39971399)<br>ZULY REYES<br>18813 SCHOENBORN STREET<br>NORTHRIDGE, CA 91324 | **Claim No: 71**<br>*Original Filed*<br>*Date:* 01/29/2020<br>*Original Entered*<br>*Date:* 01/30/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

| |
|---|
| Amount claimed: $1540.00<br>Priority  claimed: $1540.00    *Allowed as priority wage claim* |

| |
|---|
| *History:* |
| Details ⊙ 71-1 01/29/2020 Claim #71 filed by ZULY REYES, Amount claimed: $1540.00 (CS) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:*     (39970019)<br>KARINA MOSQUEDA<br>39513 DIJON LANE<br>PALMDALE, CA 93551 | **Claim No: 72**<br>*Original Filed*<br>*Date:* 01/29/2020<br>*Original Entered*<br>*Date:* 01/30/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

| |
|---|
| Amount claimed: $1885.26<br>Priority  claimed: $1885.26    *Allowed as priority wage claim* |

| |
|---|
| *History:* |
| Details ⊙ 72-1 01/29/2020 Claim #72 filed by KARINA MOSQUEDA, Amount claimed: $1885.26 (CS) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:*     (39970435)<br>Mimi Diep<br>66 Trofello Ln<br>Aliso Viejo, CA 92656 | **Claim No: 73**<br>*Original Filed*<br>*Date:* 02/02/2020<br>*Original Entered*<br>*Date:* 02/02/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

| |
|---|
| Amount claimed: $21840.00    *Allowed as general unsecured claim.* |

| |
|---|
| *History:* |
| Details ⊙ 73-1 02/02/2020 Claim #73 filed by Mimi Diep, Amount claimed: $21840.00 (AUTP) |
| *Description:* |
| *Remarks:* (73-1) Account Number (last 4 digits):8339 |

LIVE DATABASE

| Creditor:      (40128617)<br>Wendy Fabiola Quinonez<br>13107 Ottoman St.<br>Arleta CA 91331 | **Claim No: 74**<br>*Original Filed<br>Date:* 02/03/2020<br>*Original Entered<br>Date:* 02/04/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

Amount claimed: $2000.00       <span style="color:red">Allowed as priority wage claim</span>
Priority  claimed: $2000.00

*History:*
Details  🔘 74-1  02/03/2020 Claim #74 filed by Wendy Fabiola Quinonez, Amount claimed: $2000.00 (OV)
*Description:* (74-1) College counseling services performed for summer programs 2019
*Remarks:*

| Creditor:      (39970022)<br>KARLA ROBLES<br>9635 SEPULVEDA BOULEVARD UNIT 1<br>NORTH HILLS, CA 91343 | **Claim No: 75**<br>*Original Filed<br>Date:* 02/03/2020<br>*Original Entered<br>Date:* 02/04/2020 | *Status:* Withdraw 164<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

Priority claimed: $1868.00   <span style="color:red">Withdrawal of Claim filed September 12, 2020, docket number 164</span>

*History:*
Details 🔘 75-1  02/03/2020 Claim #75 filed by KARLA ROBLES, Amount claimed: (OV)
        164  09/12/2020 Withdrawal of Claim(s): 75,95 Filed by Creditor Karla Robles. (Sirolly, Matthew) Status: Withdraw
*Description:* (75-1) Service Performed
*Remarks:*

| Creditor:      (39968863)<br>BELINDA KWAN<br>2521 MIDWICKHILL DRIVE<br>LOS ANGELES, CA 91803 | **Claim No: 76**<br>*Original Filed<br>Date:* 02/06/2020<br>*Original Entered<br>Date:* 02/06/2020<br>*Last Amendment<br>Filed:* 01/23/2023<br>*Last Amendment<br>Entered:* 01/23/2023 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* 01/23/2023 |
|---|---|---|

Amount claimed: $6153.37   <span style="color:red">Allowed as $2,781.93 priority wage claim and $3,371.44 general unsecured claim</span>
Priority  claimed: $2781.93

*History:*
Details 🔘 76-1  02/06/2020 Claim #76 filed by BELINDA KWAN, Amount claimed: $6153.37 (AUTP)
Details 🔘 76-2  07/10/2020 Amended Claim #76 filed by BELINDA KWAN, Amount claimed: $6153.37 (AUTP)
Details 🔘 76-3  01/23/2023 Amended Claim #76 filed by BELINDA KWAN, Amount claimed: $6153.37 (AUTP)

*Description:*
*Remarks:* (76-1) Account Number (last 4 digits):8339
(76-2) Account Number (last 4 digits):8339
(76-3) Account Number (last 4 digits):8339

| Creditor:        (39969260) | Claim No: 77 | Status: |
| DANIELA J FLORES BUSSO | Original Filed | Filed by: CR |
| 2935 EAST 60TH PLACE UNIT E | Date: 02/06/2020 | Entered by: AUTP |
| HUNTINGTON PARK, CA 90255 | Original Entered | Modified: |
| | Date: 02/06/2020 | |

Amount claimed: $2416.72        Allowed as priority wage claim

Priority  claimed: $2416.72

History:

Details    77-1    02/06/2020 Claim #77 filed by DANIELA J FLORES BUSSO, Amount claimed: $2416.72 (AUTP)

Description:

Remarks:

---

| Creditor:        (39968553) | Claim No: 78 | Status: |
| 826LA | Original Filed | Filed by: CR |
| 1714 W SUNSET BLVD | Date: 02/05/2020 | Entered by: CS |
| LOS ANGELES, CA 90026 | Original Entered | Modified: |
| | Date: 02/07/2020 | |

Amount claimed: $41281.00    Allowed as general unsecured claim.

History:

Details    78-1    02/05/2020 Claim #78 filed by 826LA, Amount claimed: $41281.00 (CS)

Description:

Remarks:

---

| Creditor:        (39968992) | Claim No: 79 | Status: |
| California Emerging Technology Fund - TH | Original Filed | Filed by: CR |
| 5 THIRD STREET SUITE 320 | Date: 02/09/2020 | Entered by: AUTP |
| SAN FRANCISCO, CA 94103 | Original Entered | Modified: |
| | Date: 02/09/2020 | |

Amount claimed: $50000.00    Allowed as general unsecured claim.

History:

Details    79-1    02/09/2020 Claim #79 filed by California Emerging Technology Fund - TH, Amount claimed: $50000.00 (AUTP)

Description:

Remarks:

---

| Creditor:        (39970729) | Claim No: 80 | Status: |
| Public Counsel | Original Filed | Filed by: CR |
| 610 S Ardmore Avenue | Date: 02/10/2020 | Entered by: AUTP |
| Los Angeles, CA 90005 | Original Entered | Modified: 12/09/2022 |

History:

Details    80-1    02/10/2020 Claim #80 filed by Public Counsel, Amount claimed: $42400.25 (SM)

Details    80-2    12/09/2022 Amended Claim #80 filed by Public Counsel, Amount claimed: $42400.25 (AUTP)

Description: (80-1) Services Performed

Remarks:

| | *Date*: 02/10/2020<br>*Last Amendment*<br>*Filed*: 12/09/2022<br>*Last Amendment*<br>*Entered*: 12/09/2022 | |
|---|---|---|

| Amount claimed: $42400.25 | Allowed as general unsecured claim. |
|---|---|

| *History:* | | |
|---|---|---|
| Details | 80-1 | 02/10/2020 Claim #80 filed by Public Counsel, Amount claimed: $42400.25 (SM) |
| Details | 80-2 | 12/09/2022 Amended Claim #80 filed by Public Counsel, Amount claimed: $42400.25 (AUTP) |

| *Description:* (80-1) Services Performed |
|---|
| *Remarks:* |

| *Creditor:*      (39969493)<br>EVALUATION SPECIALISTS<br>7040 AVENIDA ENCINAS SUITE 104<br>CARLSBAD, CA 92011 | **Claim No: 81**<br>*Original Filed*<br>*Date*: 02/10/2020<br>*Original Entered*<br>*Date*: 02/10/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Andy C Warshaw<br>*Modified:* |
|---|---|---|

| Amount  claimed: $48968.00<br>Secured claimed:      $0.00<br>Priority  claimed:      $0.00 | Allowed as general unsecured claim. |
|---|---|

| *History:* | | |
|---|---|---|
| Details | 81-1 | 02/10/2020 Claim #81 filed by EVALUATION SPECIALISTS, Amount claimed: $48968.00 (Warshaw, Andy) |

| *Description:* (81-1) Services rendered per contract |
|---|
| *Remarks:* |

| *Creditor:*      (39968831)<br>AURELIA ORTIZ<br>19115 FRANFORT STREET<br>NORTHRIDGE, CA 91324 | **Claim No: 82**<br>*Original Filed*<br>*Date*: 02/10/2020<br>*Original Entered*<br>*Date*: 02/10/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $5245.21<br>Priority  claimed: $1779.83 | Allowed as $1,779.83 priority wage claim and $3,465.38 general unsercured claim |
|---|---|

| *History:* | | |
|---|---|---|
| Details | 82-1 | 02/10/2020 Claim #82 filed by AURELIA ORTIZ, Amount claimed: $5245.21 (AUTP) |

| *Description:* |
|---|
| *Remarks:* (82-1) Account Number (last 4 digits):8339 |

| *Creditor:*      (40139347)<br>Paola Mejia | **Claim No: 83**<br>*Original Filed*<br>*Date*: 02/10/2020 | *Status:*<br>*Filed by:* CR |
|---|---|---|

| *History:* | | |
|---|---|---|
| Details | 83-1 | 02/10/2020 Claim #83 filed by Paola Mejia, Amount claimed: $1596.76 (AUTP) |

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| 1808 2nd St<br>San Fernando, CA 91340-9134 | *Original Entered*<br>*Date:* 02/10/2020 | *Entered by:* AUTP<br>*Modified:* |

| | |
|---|---|
| Amount claimed: $1596.76<br>Priority claimed: $283.51 | Allowed as $283.51 priority wage claim and $1,313.25 general unsercured claim |

*History:*

Details 🔵 83-1  02/10/2020 Claim #83 filed by Paola Mejia, Amount claimed: $1596.76 (AUTP)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39968674)<br>ALMA R ESTEVEZ<br>1001 LORD STREET<br>LOS ANGELES, CA 90033 | **Claim No: 84**<br>*Original Filed*<br>*Date:* 02/10/2020<br>*Original Entered*<br>*Date:* 02/11/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |

| | |
|---|---|
| Amount claimed: $4756.74<br>Priority claimed: $4756.74 | Allowed as priority wage claim |

*History:*

Details 🔵 84-1  02/10/2020 Claim #84 filed by ALMA R ESTEVEZ, Amount claimed: $4756.74 (OV)

*Description:* (84-1) UNPAID WAGES

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39969048)<br>CATALINA RODRIGUEZ<br>9600 SYLMAR AVE APT 43<br>PANORAMA CITY, CA 91402 | **Claim No: 85**<br>*Original Filed*<br>*Date:* 02/10/2020<br>*Original Entered*<br>*Date:* 02/11/2020 | *Status:* Withdraw 158<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |

| | |
|---|---|
| Priority claimed: $3312.34 | Withdrawal of Claim filed September 12, 2020, docket number 158 |

*History:*

Details 🔵 85-1  02/10/2020 Claim #85 filed by CATALINA RODRIGUEZ, Amount claimed: (OV)

158  09/12/2020 Withdrawal of Claim(s): 85 Filed by Creditor Catalina Rodriguez. (Sirolly, Matthew) Status: Withdraw

*Description:* (85-1) Services performed

*Remarks:* (85-1) There was no amount of claimed entered on Proof of claim.

| | | |
|---|---|---|
| *Creditor:*    (40144676)<br>Career Development Solutions LLC<br>New Horizons Career Development<br>Solution<br>1900 S. State College Blvd. Ste. 100<br>Anaheim CA 92806 | **Claim No: 86**<br>*Original Filed*<br>*Date:* 02/12/2020<br>*Original Entered*<br>*Date:* 02/13/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |

*History:*

Details 🔵 86-1  02/12/2020 Claim #86 filed by Career Development Solutions LLC, Amount claimed: $46859.00 (OV)

*Description:* (86-1) Services Performed

*Remarks:*

CM/ECF - U.S. Bankruptcy Court (NG 1.7.1.1 - LIVE)     Page 27 of 52
Case 2:19-bk-23085-BB   Doc 271   Filed 10/12/23   Entered 10/12/23 11:35:03   Desc
Main Document    Page 89 of 126

| Amount claimed: $46859.00 | Allowed as general unsecured claim. |
| --- | --- |

| History: | |
| --- | --- |
| Details   86-1   02/12/2020 Claim #86 filed by Career Development Solutions LLC, Amount claimed: $46859.00 (OV) | |
| Description: (86-1) Services Performed | |
| Remarks: | |

| Creditor:    (39969296) DELVY I GARCIA 1742 WALTON AVENUE LOS ANGELES, CA 90006 | Claim No: 87 Original Filed Date: 02/12/2020 Original Entered Date: 02/13/2020 | Status: Filed by: CR Entered by: OV Modified: |
| --- | --- | --- |

| Amount claimed: $1003.62 Priority claimed: $1003.62 | Allowed as priority wage claim |
| --- | --- |

| History: | |
| --- | --- |
| Details   87-1   02/12/2020 Claim #87 filed by DELVY I GARCIA, Amount claimed: $1003.62 (OV) | |
| Description: (87-1) Services Performed | |
| Remarks: | |

| Creditor:    (39971363) Yehudellie LLC 719 N Roxbury Dr Beverly Hills, CA 90210 | Claim No: 88 Original Filed Date: 02/14/2020 Original Entered Date: 02/14/2020 | Status: Filed by: CR Entered by: AUTP Modified: |
| --- | --- | --- |

| Amount claimed: $59146.02 Priority claimed: $59146.02 | Allowed as $15,000 general unsecured claim pursuant to Order Approving Stipulation entered November 22, 2022, docket number 229. |
| --- | --- |

| History: | |
| --- | --- |
| Details   88-1   02/14/2020 Claim #88 filed by Yehudellie LLC, Amount claimed: $59146.02 (AUTP) | |
| Description: | |
| Remarks: | |

| Creditor:    (39970846) RUTH MONZON 1515 DEL AMO BLVD APT 3 TORRANCE, CA 90501 | Claim No: 89 Original Filed Date: 02/14/2020 Original Entered Date: 02/14/2020 | Status: Withdraw 169 Filed by: CR Entered by: AUTP Modified: |
| --- | --- | --- |

| Amount claimed: $2386.20 Priority claimed: $880.00 | Withdrawal of Claim filed September 12, 2020, docket number 169 |
| --- | --- |

| History: | |
| --- | --- |
| Details   89-1   02/14/2020 Claim #89 filed by RUTH MONZON, Amount claimed: $2386.20 (AUTP) | |
|            169   09/12/2020 Withdrawal of Claim(s): 89 Filed by Creditor Ruth Monzon. (Sirolly, Matthew) Status: Withdraw | |
| Description: | |
| Remarks: (89-1) Account Number (last 4 digits):8339 | |

| Creditor: (40146828)<br>Irma Leticia Sepulveda<br>26123 Bouquet Canyon Rd.<br>Apt. 223<br>Santa Clarita, CA 91350-9135 | Claim No: 90<br>*Original Filed*<br>*Date:* 02/14/2020<br>*Original Entered*<br>*Date:* 02/14/2020 | Status:<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|
| Amount claimed: $2584.68<br>Priority claimed: $2584.68 | Allowed as priority wage claim | |

*History:*

| Details | ● | 90-1 | 02/14/2020 Claim #90 filed by Irma Leticia Sepulveda, Amount claimed: $2584.68 (AUTP) |
|---|---|---|---|

*Description:*

*Remarks:* (90-1) Account Number (last 4 digits):2385

| Creditor: (39969871)<br>JESSICA HENDRICKS<br>6600 WHITSETT AVE<br>APT 7<br>NORTH HOLLYWOOD, CA 91606 | Claim No: 91<br>*Original Filed*<br>*Date:* 02/14/2020<br>*Original Entered*<br>*Date:* 02/14/2020<br>*Last Amendment*<br>*Filed:* 01/21/2023<br>*Last Amendment*<br>*Entered:* 01/21/2023 | Status:<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* 01/21/2023 |
|---|---|---|
| Amount claimed: $6541.77<br>Priority claimed: $3282.57 | Allowed as $3,282.57 priority wage claim and $3,259.20 general unsercured claim | |

*History:*

| Details | ● | 91-1 | 02/14/2020 Claim #91 filed by JESSICA HENDRICKS, Amount claimed: $6541.77 (AUTP) |
|---|---|---|---|
| Details | ● | 91-2 | 07/09/2020 Amended Claim #91 filed by JESSICA HENDRICKS, Amount claimed: $3216.60 (AUTP) |
| Details | ● | 91-3 | 07/10/2020 Amended Claim #91 filed by JESSICA HENDRICKS, Amount claimed: $6541.77 (AUTP) |
| Details | ● | 91-4 | 01/21/2023 Amended Claim #91 filed by JESSICA HENDRICKS, Amount claimed: $6541.77 (AUTP) |

*Description:*

*Remarks:* (91-1) Account Number (last 4 digits):8339<br>(91-2) Account Number (last 4 digits):8339<br>(91-3) Account Number (last 4 digits):8339<br>(91-4) Account Number (last 4 digits):8339

| Creditor: (40149829)<br>Pedro T. Chavira<br>3064 Isabel Dr.<br>Los Angeles, CA 90065 | Claim No: 92<br>*Original Filed*<br>*Date:* 02/18/2020<br>*Original Entered*<br>*Date:* 02/18/2020 | Status:<br>*Filed by:* CR<br>*Entered by:* SM<br>*Modified:* |
|---|---|---|
| Amount claimed: $3443.37 | Allowed as priority wage claim | |

*History:*

| Details | ● | 92-1 | 02/18/2020 Claim #92 filed by Pedro T. Chavira, Amount claimed: $3443.37 (SM) |
|---|---|---|---|

*Description:*

*Remarks:*

Priority  claimed: $3443.37

*History:*
Details  🌐  92-1  02/18/2020 Claim #92 filed by Pedro T. Chavira, Amount claimed: $3443.37 (SM)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:*      (39970484)<br>MULTICULTURAL LEARNING CENTER<br>7510 DESOTO AVE<br>CANOGA PARK, CA 91303 | **Claim No: 93**<br>*Original Filed*<br>*Date:* 02/19/2020<br>*Original Entered*<br>*Date:* 02/19/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $167704.00    Allowed as general unsecured claim.

*History:*
Details  93-1  02/19/2020 Claim #93 filed by MULTICULTURAL LEARNING CENTER, Amount claimed:<br>$167704.00 (AUTP)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:*      (39968561)<br>AAA INSTITUTE<br>12086 Eddleston Dr<br>Northridge, CA 91326 | **Claim No: 94**<br>*Original Filed*<br>*Date:* 02/18/2020<br>*Original Entered*<br>*Date:* 02/19/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $1900.00    Allowed as general unsecured claim.

*History:*
Details  94-1  02/18/2020 Claim #94 filed by AAA INSTITUTE, Amount claimed: $1900.00 (CS)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:*      (39970022)<br>KARLA ROBLES<br>9635 SEPULVEDA BOULEVARD UNIT<br>1<br>NORTH HILLS, CA 91343 | **Claim No: 95**<br>*Original Filed*<br>*Date:* 02/19/2020<br>*Original Entered*<br>*Date:* 02/20/2020 | *Status:* Withdraw 164<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |

Priority claimed: $1868.00    Withdrawal of Claim filed September 12, 2020, docket number 164

*History:*
Details  🌐  95-1  02/19/2020 Claim #95 filed by KARLA ROBLES, Amount claimed: (OV)
          164  09/12/2020 Withdrawal of Claim(s): 75,95 Filed by Creditor Karla Robles. (Sirolly,<br>Matthew) Status: Withdraw

*Description:* (95-1) Service Performed
*Remarks:* (95-1) There is no claim amount disclosed on form.

| Creditor:        (39969117) | **Claim No: 96** | Status: |
|---|---|---|
| CICELY MAJEED | *Original Filed* | *Filed by:* CR |
| 327 W PCH HWY APT 7 | *Date:* 02/18/2020 | *Entered by:* CS |
| LONG BEACH, CA 90806 | *Original Entered* | *Modified:* |
|  | *Date:* 02/20/2020 |  |

| Amount claimed: $2037.00 | Allowed as priority wage claim |
|---|---|
| Priority  claimed: $2037.00 |  |

*History:*

Details  🔘  96-1  02/18/2020 Claim #96 filed by CICELY MAJEED, Amount claimed: $2037.00 (CS)

*Description:*

*Remarks:*

| Creditor:        (39971250) | **Claim No: 97** | Status: |
|---|---|---|
| VANESSA NUNEZ CRUZ | *Original Filed* | *Filed by:* CR |
| 8020 LEMONA AVENUE | *Date:* 02/21/2020 | *Entered by:* CS |
| PANORAMA CITY, CA 91402 | *Original Entered* | *Modified:* |
|  | *Date:* 02/21/2020 |  |

| Amount claimed: $2196.40 | Allowed as priority wage claim |
|---|---|
| Priority  claimed: $2196.40 |  |

*History:*

Details  🔘  97-1  02/21/2020 Claim #97 filed by VANESSA NUNEZ CRUZ, Amount claimed: $2196.40 (CS)

*Description:*

*Remarks:*

| Creditor:        (40163533) | **Claim No: 98** | Status: Withdraw 156 |
|---|---|---|
| Blanca Rios | *Original Filed* | *Filed by:* CR |
| 4936 Whitsett Ave Apt #7 | *Date:* 02/24/2020 | *Entered by:* AUTP |
| Valley Village, CA 91607 | *Original Entered* | *Modified:* |
|  | *Date:* 02/24/2020 |  |

| Amount claimed: $3162.30 | Withdrawal of Claim filed September 12, 2020, docket number 156 |
|---|---|

*History:*

Details  🔘  98-1  02/24/2020 Claim #98 filed by Blanca Rios, Amount claimed: $3162.30 (AUTP)

156  09/12/2020 Withdrawal of Claim(s): 98 Filed by Creditor Blanca Rios. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:* (98-1) Account Number (last 4 digits):3085

*History:*

Details  🔘  99-1  03/02/2020 Claim #99 filed by City of Philadelphia Law Tax & Revenue Unit, Amount claimed: $53898.44 (AUTP)

Details  🔘  99-2  12/02/2022 Amended Claim #99 filed by City of Philadelphia Law Tax & Revenue Unit, Amount claimed: $53898.44 (AUTP)

*Description:*

*Remarks:* (99-1) Account Number (last 4 digits):8339
(99-2) Account Number (last 4 digits):8339

| Creditor:      (40180305)<br>City of Philadelphia Law Tax & Revenue Unit<br>1401 JFK Blvd, 5th flooor<br>Philadelphia, PA 19102 | **Claim No: 99**<br>*Original Filed Date:* 03/02/2020<br>*Original Entered Date:* 03/02/2020<br>*Last Amendment Filed:* 12/02/2022<br>*Last Amendment Entered:* 12/02/2022 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* 12/02/2022 |
|---|---|---|
| Amount claimed: $53898.44 | Allowed as general unsecured claim. | |

*History:*

| Details | 99-1 | 03/02/2020 Claim #99 filed by City of Philadelphia Law Tax & Revenue Unit, Amount claimed: $53898.44 (AUTP) |
|---|---|---|
| Details | 99-2 | 12/02/2022 Amended Claim #99 filed by City of Philadelphia Law Tax & Revenue Unit, Amount claimed: $53898.44 (AUTP) |

*Description:*

*Remarks:* (99-1) Account Number (last 4 digits):8339
(99-2) Account Number (last 4 digits):8339

| Creditor:      (39970152)<br>Lena Georgas<br>1248 S ORANGE GROVE AVE<br>LOS ANGELES, CA 90019 | **Claim No: 100**<br>*Original Filed Date:* 02/27/2020<br>*Original Entered Date:* 03/02/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|
| Amount claimed: $4927.60<br>Priority  claimed: $4927.60 | Allowed as priority wage claim | |

*History:*

| Details | 100-1 | 02/27/2020 Claim #100 filed by Lena Georgas, Amount claimed: $4927.60 (CS) |
|---|---|---|

*Description:*

*Remarks:*

| Creditor:      (39970377)<br>MDB International Branding LLC<br>3680 BEVERLY BLVD<br>Los Angeles, CA 90004 | **Claim No: 101**<br>*Original Filed Date:* 03/02/2020<br>*Original Entered Date:* 03/02/2020 | *Status:*<br>*Filed by:* AT<br>*Entered by:* David W. Meadows<br>*Modified:* |
|---|---|---|
| Amount claimed: $731764.09 | Allowed as $105,000 administrative claim and $662,662.36 general unsercured claim pursuant to Order Approving Stipulation entered June 4, 2020, docket number 134. | |

*History:*

| Details | 101-1 | 03/02/2020 Claim #101 filed by MDB International Branding LLC, Amount claimed: $731764.09 (Meadows, David) |
|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (39970311)<br>MARIA URQUILLA<br>27332 SANTA CLARITA RD<br>SANTA CLARITA, CA 91350 | **Claim No: 102**<br>*Original Filed*<br>*Date:* 03/03/2020<br>*Original Entered*<br>*Date:* 03/03/2020 | *Status:* Withdraw 166<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |

Amount claimed: $188.63    *Withdrawal of Claim filed September 12, 2020, docket number 166*
Priority  claimed: $188.63

*History:*

| Details ◐ | 102-1 | 03/03/2020 Claim #102 filed by MARIA URQUILLA, Amount claimed: $188.63 (OV) |
|---|---|---|
| | 166 | 09/12/2020 Withdrawal of Claim(s): 102 Filed by Creditor Maria Urquilla. (Sirolly, Matthew) Status: Withdraw |

*Description:* (102-1) Unpaid hourly wages
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (39970808)<br>ROCIO R RODRIGUEZ<br>3412 CUDAHY ST<br>HUNTINGTON PARK, CA 90255 | **Claim No: 103**<br>*Original Filed*<br>*Date:* 02/28/2020<br>*Original Entered*<br>*Date:* 03/03/2020 | *Status:* Withdraw 170<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $1812.00    *Withdrawal of Claim filed September 12, 2020, docket number 170*

*History:*

| Details ◐ | 103-1 | 02/28/2020 Claim #103 filed by ROCIO R RODRIGUEZ, Amount claimed: $1812.00 (CS) |
|---|---|---|
| | 170 | 09/12/2020 Withdrawal of Claim(s): 103,105 Filed by Creditor Rocio Rodriguez. (Sirolly, Matthew) Status: Withdraw |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (39968972)  History<br>C3 Business Solutions<br>20321 SW Acacia St Ste 200<br>Newport Beach, CA 92660 | **Claim No: 104**<br>*Original Filed*<br>*Date:* 03/03/2020<br>*Original Entered*<br>*Date:* 03/03/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $46161.25    *Allowed as general unsecured claim.*

*History:*

| Details ◐ | 104-1 | 03/03/2020 Claim #104 filed by C3 Business Solutions, Amount claimed: $46161.25 (AUTP) |
|---|---|---|

*Description:*
*Remarks:*

*History:*

| Details ◐ | 105-1 | 02/28/2020 Claim #105 filed by ROCIO R RODRIGUEZ, Amount claimed: $1812.00 (OV) |
|---|---|---|
| | 170 | 09/12/2020 Withdrawal of Claim(s): 103,105 Filed by Creditor Rocio Rodriguez. (Sirolly, Matthew) Status: Withdraw |

*Description:* (105-1) Services rendered under employee contract
*Remarks:*

| *Creditor:* (39970808) ROCIO R RODRIGUEZ 3412 CUDAHY ST HUNTINGTON PARK, CA 90255 | **Claim No: 105** *Original Filed Date:* 02/28/2020 *Original Entered Date:* 03/04/2020 | *Status:* Withdraw 170 *Filed by:* CR *Entered by:* OV *Modified:* |
|---|---|---|

Amount claimed: $1812.00     <span style="color:red">Withdrawal of Claim filed September 12, 2020, docket number 170</span>

| *History:* | | |
|---|---|---|
| Details  ⬤ | 105-1 | 02/28/2020 Claim #105 filed by ROCIO R RODRIGUEZ, Amount claimed: $1812.00 (OV) |
| | 170 | 09/12/2020 Withdrawal of Claim(s): 103,105 Filed by Creditor Rocio Rodriguez. (Sirolly, Matthew) Status: Withdraw |

*Description:* (105-1) Services rendered under employee contract

*Remarks:*

---

| *Creditor:* (40186616) Wells Fargo Vendor Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids IA 52404 | **Claim No: 106** *Original Filed Date:* 03/02/2020 *Original Entered Date:* 03/04/2020 | *Status:* *Filed by:* CR *Entered by:* CS *Modified:* |
|---|---|---|

Amount claimed: $113779.24     <span style="color:red">Allowed as general unsecured claim.</span>

| *History:* | | |
|---|---|---|
| Details  ⬤ | 106-1 | 03/02/2020 Claim #106 filed by Wells Fargo Vendor Financial Services, Amount claimed: $113779.24 (CS) |

*Description:*

*Remarks:*

---

| *Creditor:* (39968938) BRIAN J MARTINEZ 346 W VALENCIA AVE BURBANK, CA 91506 | **Claim No: 107** *Original Filed Date:* 03/04/2020 *Original Entered Date:* 03/05/2020 | *Status:* *Filed by:* CR *Entered by:* CS *Modified:* |
|---|---|---|

Amount claimed: $863.94
Priority claimed: $863.94     <span style="color:red">Allowed as priority wage claim</span>

| *History:* | | |
|---|---|---|
| Details  ⬤ | 107-1 | 03/04/2020 Claim #107 filed by BRIAN J MARTINEZ, Amount claimed: $863.94 (CS) |

*Description:*

*Remarks:*

---

| *Creditor:* (39970392) MELISSA MARTINEZ E 3453 N MISSION RD LOS ANGELES, CA 90031 | **Claim No: 108** *Original Filed Date:* 03/06/2020 *Original Entered Date:* 03/06/2020 | *Status:* *Filed by:* CR *Entered by:* OV *Modified:* |
|---|---|---|

| *History:* | | |
|---|---|---|
| Details  ⬤ | 108-1 | 03/06/2020 Claim #108 filed by MELISSA MARTINEZ E, Amount claimed: $1806.42 (OV) |

*Description:* (108-1) Unpaid wage and vacation hours

*Remarks:*

| | | |
|---|---|---|
| Amount claimed: $1806.42 | *Allowed as priority wage claim* | |
| Priority claimed: $1806.42 | | |

*History:*

Details    🔘 108-1  03/06/2020 Claim #108 filed by MELISSA MARTINEZ E, Amount claimed: $1806.42 (OV)

*Description:* (108-1) Unpaid wage and vacation hours

*Remarks:*

| *Creditor:* (39970312) | **Claim No: 109** | *Status:* |
|---|---|---|
| MARIA VALLEJO VAZQUEZ | *Original Filed* | *Filed by:* CR |
| 1627 S VERMONT AVE APT 1 | *Date:* 03/06/2020 | *Entered by:* OV |
| LOS ANGELES, CA 90006 | *Original Entered* | *Modified:* |
| | *Date:* 03/06/2020 | |

| | | |
|---|---|---|
| Amount claimed: $1151.24 | *Allowed as priority wage claim* | |
| Priority claimed: $1151.24 | | |

*History:*

Details    🔘 109-1  03/06/2020 Claim #109 filed by MARIA VALLEJO VAZQUEZ, Amount claimed: $1151.24 (OV)

*Description:* (109-1) Unpaid wages and vacation time

*Remarks:*

| *Creditor:* (39970500) | **Claim No: 110** | *Status:* |
|---|---|---|
| NANCY CARDENAS | *Original Filed* | *Filed by:* CR |
| 671 GRISWOLD AVE | *Date:* 03/06/2020 | *Entered by:* OV |
| SAN FERNANDO, CA 91340 | *Original Entered* | *Modified:* |
| | *Date:* 03/06/2020 | |

| | | |
|---|---|---|
| Amount claimed: $245.14 | *Allowed as priority wage claim* | |
| Priority claimed: $245.14 | | |

*History:*

Details    🔘 110-1  03/06/2020 Claim #110 filed by NANCY CARDENAS, Amount claimed: $245.14 (OV)

*Description:* (110-1) Services/Hours Performed

*Remarks:*

| *Creditor:* (39970179) | **Claim No: 111** | *Status:* Withdraw 165 |
|---|---|---|
| LILIANA BARBA | *Original Filed* | *Filed by:* CR |
| 10524 WOODMAN AVE | *Date:* 03/06/2020 | *Entered by:* OV |
| MISSION HILLS, CA 91345 | *Original Entered* | *Modified:* |
| | *Date:* 03/06/2020 | |

| | |
|---|---|
| Amount claimed: $245.14 | *Withdrawal of Claim filed September 12, 2020, docket number 165* |

*History:*

Details    🔘 111-1  03/06/2020 Claim #111 filed by LILIANA BARBA, Amount claimed: $245.14 (OV)

165    09/12/2020 Withdrawal of Claim(s): 111 Filed by Creditor Liliana Barba. (Sirolly, Matthew) Status: Withdraw

*Description:* (111-1) Services/Hours performed

*Remarks:*

Priority  claimed: $245.14

*History:*
Details   111-1  03/06/2020 Claim #111 filed by LILIANA BARBA, Amount claimed: $245.14 (OV)
          165   09/12/2020 Withdrawal of Claim(s): 111 Filed by Creditor Liliana Barba. (Sirolly,
                Matthew) Status: Withdraw
*Description:* (111-1) Services/Hours performed
*Remarks:*

| *Creditor:*       (39970570) | **Claim No: 112** | *Status:* |
|---|---|---|
| NOEMI RODRIGUEZ | *Original Filed* | *Filed by:* CR |
| 18551 DEARBORN STREET APT 38 | *Date:* 03/06/2020 | *Entered by:* AUTP |
| NORTHRIDGE, CA 91324 | *Original Entered* | *Modified:* |
| | *Date:* 03/06/2020 | |

Amount claimed: $4238.55
Priority  claimed: $4238.55        Allowed as priority wage claim

*History:*
Details  ● 112-1  03/06/2020 Claim #112 filed by NOEMI RODRIGUEZ, Amount claimed: $4238.55 (AUTP)
*Description:*
*Remarks:*

| *Creditor:*       (39969250) | **Claim No: 113** | *Status:* |
|---|---|---|
| DANIEL GRUNFELD | *Original Filed* | *Filed by:* CR |
| 2307 DUXBURY CIRCLE | *Date:* 03/08/2020 | *Entered by:* AUTP |
| LOS ANGELES, CA 90034 | *Original Entered* | *Modified:* |
| | *Date:* 03/08/2020 | |

Amount claimed: $10433.65
Priority  claimed: $10433.65        Allowed as priority wage claim

*History:*
Details   113-1  03/08/2020 Claim #113 filed by DANIEL GRUNFELD, Amount claimed: $10433.65 (AUTP)
*Description:*
*Remarks:*

| *Creditor:*       (39970892) | **Claim No: 114** | *Status:* |
|---|---|---|
| SARA ISRAEL | *Original Filed* | *Filed by:* CR |
| 638 WEST KNOLL DRIVE APT 5 | *Date:* 03/09/2020 | *Entered by:* AUTP |
| WEST HOLLYWOOD, CA 90069 | *Original Entered* | *Modified:* |
| | *Date:* 03/09/2020 | |

Amount claimed: $6146.10        Allowed as general unsecured claim.

*History:*
Details   114-1  03/09/2020 Claim #114 filed by SARA ISRAEL, Amount claimed: $6146.10 (AUTP)
*Description:*
*Remarks:* (114-1) Account Number (last 4 digits):8339

| | | |
|---|---|---|
| Creditor:         (40193142)<br>leap<br>1310 N La Brea Avenue Ste. A<br>Inglewood, CA 90302-9030 | **Claim No: 115**<br>*Original Filed*<br>*Date:* 03/09/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $23841.54    *Allowed as general unsecured claim.*

*History:*

| | | |
|---|---|---|
| Details  🔍  115-1 | 03/09/2020 Claim #115 filed by leap, Amount claimed: $23841.54 (AUTP) | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| Creditor:         (39970322)<br>MARILU RAMOS<br>5087 Bohlig Rd<br>Los Angeles, CA 90032 | **Claim No: 116**<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $180.87    *Allowed as priority wage claim*
Priority  claimed: $180.87

*History:*

| | | |
|---|---|---|
| Details  🔍  116-1 | 03/05/2020 Claim #116 filed by MARILU RAMOS, Amount claimed: $180.87 (CS) | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| Creditor:         (39970819)<br>ROSA RAMIREZ<br>3140 FAIRMOUNT ST<br>LOS ANGELES, CA 90063 | **Claim No: 117**<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $2078.63    *Allowed as priority wage claim*
Priority  claimed: $2708.63

*History:*

| | | |
|---|---|---|
| Details  🔍  117-1 | 03/05/2020 Claim #117 filed by ROSA RAMIREZ, Amount claimed: $2078.63 (CS) | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| Creditor:         (39968786)<br>Ariella Ramirez<br>329 N 16th<br>Montebello, CA 90640 | **Claim No: 118**<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered* | *Status:* Withdraw 155<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

*History:*

| | | |
|---|---|---|
| Details  🔍  118-1 | 03/05/2020 Claim #118 filed by Ariella Ramirez, Amount claimed: $121.12 (CS) | |
| 155 | 09/12/2020 Withdrawal of Claim(s): 118 Filed by Creditor Ariella Ramirez. (Sirolly,<br>Matthew) Status: Withdraw | |

*Description:*

*Remarks:*

|  |  |
|---|---|
|  | *Date:* 03/09/2020 |
| Amount claimed: $121.12 | *Withdrawal of Claim filed September 12, 2020, docket number 155* |
| Priority claimed: $121.12 |  |

*History:*

| Details | 118-1 | 03/05/2020 Claim #118 filed by Ariella Ramirez, Amount claimed: $121.12 (CS) |
|---|---|---|
|  | 155 | 09/12/2020 Withdrawal of Claim(s): 118 Filed by Creditor Ariella Ramirez. (Sirolly, Matthew) Status: Withdraw |

*Description:*

*Remarks:*

---

| *Creditor:* (39970772) | **Claim No: 119** | *Status:* |
|---|---|---|
| RENEE OCHOA | *Original Filed* | *Filed by:* CR |
| 3426 ISABEL DRIVE APT 1 | *Date:* 03/05/2020 | *Entered by:* CS |
| LOS ANGELES, CA 90065 | *Original Entered* | *Modified:* |
|  | *Date:* 03/09/2020 |  |

| Amount claimed: $129.69 | *Allowed as priority wage claim* |
|---|---|
| Priority claimed: $129.69 |  |

*History:*

| Details | 119-1 | 03/05/2020 Claim #119 filed by RENEE OCHOA, Amount claimed: $129.69 (CS) |
|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (39969262) | **Claim No: 120** | *Status:* |
|---|---|---|
| DANIELLE K MARTINEZ | *Original Filed* | *Filed by:* CR |
| 2201 CHARNWOOD AVE | *Date:* 03/05/2020 | *Entered by:* CS |
| ALHAMBRA, CA 91803 | *Original Entered* | *Modified:* |
|  | *Date:* 03/09/2020 |  |

| Amount claimed: $289.98 | *Allowed as priority wage claim* |
|---|---|
| Priority claimed: $289.98 |  |

*History:*

| Details | 120-1 | 03/05/2020 Claim #120 filed by DANIELLE K MARTINEZ, Amount claimed: $289.98 (CS) |
|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (39968829) | **Claim No: 121** | *Status:* |
|---|---|---|
| AUDREY LOPEZ | *Original Filed* | *Filed by:* CR |
| 564 OLEANDER DR | *Date:* 03/05/2020 | *Entered by:* CS |
| LOS ANGELES, CA 90042 | *Original Entered* | *Modified:* |
|  | *Date:* 03/09/2020 |  |

| Amount claimed: $163.87 | *Allowed as priority wage claim* |
|---|---|

*History:*

| Details | 121-1 | 03/05/2020 Claim #121 filed by AUDREY LOPEZ, Amount claimed: $163.87 (CS) |
|---|---|---|

*Description:*

*Remarks:*

Priority  claimed: $163.87

*History:*

Details  🌐 121-1  03/05/2020 Claim #121 filed by AUDREY LOPEZ, Amount claimed: $163.87 (CS)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39970642)<br>PAOLA HUERTA<br>2580 N SOTO ST 421<br>LOS ANGELES, CA 90032 | **Claim No: 122**<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $220.87
Priority  claimed: $220.87        Allowed as priority wage claim

*History:*

Details  🌐 122-1  03/05/2020 Claim #122 filed by PAOLA HUERTA, Amount claimed: $220.87 (CS)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39968628)<br>ALEX GONZALEZ<br>1035 S Hicks Ave<br>Los Angeles, CA 90023 | **Claim No: 123**<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:* Withdraw 157<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $128.25        Withdrawal of Claim filed September 12, 2020, docket number 157
Priority  claimed: $128.25

*History:*

Details  🌐 123-1  03/05/2020 Claim #123 filed by ALEX GONZALEZ, Amount claimed: $128.25 (CS)

157  09/12/2020 Withdrawal of Claim(s): 123 Filed by Creditor Alex Gonzalez. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39970421)<br>MIGUEL A GARCIA<br>711 1/2 Euclid Ave<br>Los Angeles, CA 90023 | **Claim No: 124**<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |

Amount claimed: $187.07
Priority  claimed: $187.07        Allowed as priority wage claim

*History:*

Details  🌐 124-1  03/05/2020 Claim #124 filed by MIGUEL A GARCIA, Amount claimed: $187.07 (CS)

*Description:*

*Remarks:*

| Creditor:      (39969716)<br>HUGO CRISOSTOMO-ROMO<br>5901 MERIDIAN STREET<br>LOS ANGELES, CA 90042 | Claim No: 125<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|
| Amount claimed: $213.75<br>Priority  claimed: $213.75 | Allowed as priority wage claim | |

*History:*

Details  125-1  03/05/2020 Claim #125 filed by HUGO CRISOSTOMO-ROMO, Amount claimed: $213.75 (CS)

*Description:*

*Remarks:*

| Creditor:      (39970799)<br>ROBERT BARBA<br>4302 Amistad Ave<br>Pico Rivera, CA 90660 | Claim No: 126<br>*Original Filed*<br>*Date:* 03/05/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* CS<br>*Modified:* |
|---|---|---|
| Amount claimed: $216.45<br>Priority  claimed: $216.45 | Allowed as priority wage claim | |

*History:*

Details  126-1  03/05/2020 Claim #126 filed by ROBERT BARBA, Amount claimed: $216.45 (CS)

*Description:*

*Remarks:*

| Creditor:      (40194490)<br>TransPerfect Document Management,<br>Inc.<br>5700 Wilshire Blvd #265<br>Los Angeles, CA 90036-9003 | Claim No: 127<br>*Original Filed*<br>*Date:* 03/09/2020<br>*Original Entered*<br>*Date:* 03/09/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|
| Amount claimed: $3265.00 | Allowed as general unsecured claim. | |

*History:*

Details  127-1  03/09/2020 Claim #127 filed by TransPerfect Document Management, Inc., Amount claimed: $3265.00 (AUTP)

*Description:*

*Remarks:*

| Creditor:      (39969894)<br>JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA, CA 91331 | Claim No: 128<br>*Original Filed*<br>*Date:* 03/11/2020<br>*Original Entered*<br>*Date:* 03/11/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

*History:*

Details  128-1  03/11/2020 Claim #128 filed by JOCELYN FLORES, Amount claimed: $8339.00 (AUTP)

*Description:*

*Remarks:*

| | |
|---|---|
| Amount claimed: $8339.00 | *Allowed as $425.00 priority wage claim and $7,914.00 general* |
| Priority claimed: $425.00 | *unsecured claim* |

*History:*

Details    🔘 128-1  03/11/2020 Claim #128 filed by JOCELYN FLORES, Amount claimed: $8339.00 (AUTP)

*Description:*

*Remarks:*

| *Creditor:* (39969573)  History | **Claim No: 129** | *Status:* |
|---|---|---|
| Fresh Start Meals Inc | *Original Filed* | *Filed by:* CR |
| 1530 First St | *Date:* 03/12/2020 | *Entered by:* OV |
| San Fernando, CA 91340 | *Original Entered* | *Modified:* |
| | *Date:* 03/12/2020 | |

| | |
|---|---|
| Amount claimed: $33423.18 | *Allowed as general unsecured claim.* |

*History:*

Details    🔘 129-1  03/12/2020 Claim #129 filed by Fresh Start Meals Inc, Amount claimed: $33423.18 (OV)

*Description:* (129-1) Meals sold to the Debtor who operates a charter school.

*Remarks:*

| *Creditor:* (40202051)  History | **Claim No: 130** | *Status:* |
|---|---|---|
| Nonprofit Finance Fund | *Original Filed* | *Filed by:* CR |
| Sidley Austin LLP Attn Genevieve G | *Date:* 03/12/2020 | *Entered by:* CS |
| Weine | *Original Entered* | *Modified:* |
| 555 W Fifth St Ste 4000 | *Date:* 03/12/2020 | |
| Los Angeles CA 90013 | | |

| | |
|---|---|
| Amount claimed: $4415530.93 | *Order approving Stipulation entered June 9, 2023, docket number* |
| Secured claimed: $4350000.00 | *258. Allowed as unsecured claim in the amount of $3,523,066.63.* |
| | *Secured portion previously paid.* |

*History:*

Details    🔘 130-1  03/12/2020 Claim #130 filed by Nonprofit Finance Fund, Amount claimed: $4415530.93
                    (CS)

*Description:*

*Remarks:*

| *Creditor:* (40202653)  | **Claim No: 131** | *Status:* |
|---|---|---|
| Cintas Corporation dba Cintas Location | *Original Filed* | *Filed by:* CR |
| No. 53 | *Date:* 03/13/2020 | *Entered by:* AUTP |
| c/o Jason V. Stitt | *Original Entered* | *Modified:* |
| Keating Muething & Klekamp PLL | *Date:* 03/13/2020 | |
| One East 4th Street, Suite 1400 | | |
| Cincinnati, OH 45202 | | |

| | |
|---|---|
| Amount claimed: $4170.38 | *Allowed as general unsecured claim.* |

*History:*

Details    🔘 131-1  03/13/2020 Claim #131 filed by Cintas Corporation dba Cintas Location No. 53, Amount
                    claimed: $4170.38 (AUTP)

*Description:*

*Remarks:*

| Creditor:  (40203158)<br>Pioneer Fire Professionals, Inc.<br>14819 Calvert Street<br>Van Nuys, CA 91411 | Claim No: 132<br>*Original Filed Date*: 03/13/2020<br>*Original Entered Date*: 03/13/2020 | Status:<br>*Filed by*: CR<br>*Entered by*: AUTP<br>*Modified*: |
|---|---|---|

| Amount claimed: $180.86 | Allowed as general unsecured claim. |
|---|---|

*History:*

Details  🔘 132-1  03/13/2020 Claim #132 filed by Pioneer Fire Professionals, Inc., Amount claimed: $180.86 (AUTP)

*Description:*

*Remarks:*

| Creditor:  (40203336)<br>EdNet Career Institute, Inc.<br>7301 Topanga Canyon Blvd.<br>Suite 350<br>CANOGA PARK, CA 91303-9130 | Claim No: 133<br>*Original Filed Date*: 03/13/2020<br>*Original Entered Date*: 03/13/2020 | Status:<br>*Filed by*: CR<br>*Entered by*: AUTP<br>*Modified*: |
|---|---|---|

| Amount claimed: $75200.00<br>Priority  claimed: $75200.00 | Allowed as general unsecured claim pursuant to Order Approving Stipulation entered November 30, 2022, docket number 237. |
|---|---|

*History:*

Details  🔘 133-1  03/13/2020 Claim #133 filed by EdNet Career Institute, Inc., Amount claimed: $75200.00 (AUTP)

*Description:*

*Remarks:*

| Creditor:  (40201378)<br>Oracle America, Inc<br>c/o Shawn M Christianson Esq<br>Buchalter, a Professional Corp<br>55 Second St, 17th Fl<br>San Francisco, CA 94105 | Claim No: 134<br>*Original Filed Date*: 03/13/2020<br>*Original Entered Date*: 03/13/2020 | Status:<br>*Filed by*: AT<br>*Entered by*: Shawn M Christianson<br>*Modified*: |
|---|---|---|

| Amount claimed: $73321.60 | Allowed as general unsecured claim. |
|---|---|

*History:*

Details  🔘 134-1  03/13/2020 Claim #134 filed by Oracle America, Inc, Amount claimed: $73321.60 (Christianson, Shawn)

*Description:*

*Remarks:*

| Creditor:  (39969658)<br>GUSTAVO GUTIERREZ<br>10425 PLAINVIEW AVE A9<br>TUJUNGA, CA 91042 | Claim No: 135<br>*Original Filed Date*: 03/13/2020<br>*Original Entered* | Status:<br>*Filed by*: CR<br>*Entered by*: KC2<br>*Modified*: |
|---|---|---|

*History:*

Details  🔘 135-1  03/13/2020 Claim #135 filed by GUSTAVO GUTIERREZ, Amount claimed: $2311.03 (KC2)

*Description:*

*Remarks:*

|  | *Date:* 03/16/2020 |  |
|---|---|---|
| Amount claimed: $2311.03<br>Priority  claimed: $2311.03 | *Allowed as priority wage claim* | |

*History:*
Details    ⊙ 135-1  03/13/2020 Claim #135 filed by GUSTAVO GUTIERREZ, Amount claimed: $2311.03 (KC2)

*Description:*

*Remarks:*

| Creditor:        (40208479)<br>Orenda Education (Principals Exchange)<br>2101 E 4th Street 200B<br>santa ana, CA 92705-9270 | **Claim No: 136**<br>*Original Filed<br>Date:* 03/16/2020<br>*Original Entered<br>Date:* 03/16/2020 | *Status:<br>Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|
| Amount claimed: $88100.00 | *Allowed as general unsecured claim.* | |

*History:*
Details    ⊙ 136-1  03/16/2020 Claim #136 filed by Orenda Education (Principals Exchange), Amount claimed:<br>$88100.00 (AUTP)

*Description:*

*Remarks:*

| Creditor:        (40209470)   History<br>Labor Commissioner of the State of<br>California<br>320 W. 4th Street, Suite 600<br>Los Angeles, CA 90013 | **Claim No: 137**<br>*Original Filed<br>Date:* 03/16/2020<br>*Original Entered<br>Date:* 03/16/2020<br>*Last Amendment<br>Filed:* 10/09/2020<br>*Last Amendment<br>Entered:* 10/09/2020 | *Status:<br>Filed by:* CR<br>*Entered by:* Matthew N Sirolly<br>*Modified:* |
|---|---|---|
| Amount claimed: $1697388.77<br>Priority  claimed:  $620536.37 | *Allowed as $620,536.37 priority wage claim and $1,076,852.40<br>general unsercured claim* | |

*History:*
Details    ⊙ 137-1  03/16/2020 Claim #137 filed by Labor Commissioner of the State of California, Amount<br>claimed: $3390861.55 (Sirolly, Matthew)
Details    ⊙ 137-2  10/09/2020 Amended Claim #137 filed by Labor Commissioner of the State of California,<br>Amount claimed: $1697388.77 (Sirolly, Matthew)

*Description:* (137-1) Unpaid Wages and Labor Code penalties<br>(137-2) Unpaid wages and Labor code penalties

*Remarks:*

| Creditor:        (40209472)<br>Youth Policy Institute, Inc | **Claim No: 138**<br>*Original Filed* | *Status:<br>Filed by:* CR |
|---|---|---|
| *History:*<br>Details    ⊙ 138-1  03/16/2020 Claim #138 filed by Youth Policy Institute, Inc, Amount claimed: $800.40<br>(AUTP) | *Actual creditor is Dolphin Trucking School* | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| 4820 S. Eastern Ave.<br>Unit O<br>Commerce, CA 90040-9004 | *Date:* 03/16/2020<br>*Original Entered*<br>*Date:* 03/16/2020 | *Entered by:* AUTP<br>*Modified:* |

Amount claimed: $800.40    *Allowed as general unsecured claim.*

*History:*

Details ⚫ 138-1 03/16/2020 Claim #138 filed by Youth Policy Institute, Inc, Amount claimed: $800.40 (AUTP)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (39969854)<br>JENNIFER OROZCO ESQUIVAS<br>17806 LASSEN STREET APT 212<br>NORTHRIDGE, CA 91324 | **Claim No: 139**<br>*Original Filed*<br>*Date:* 03/16/2020<br>*Original Entered*<br>*Date:* 03/16/2020 | *Status:* Withdraw 162<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |

Amount claimed: $2821.60    *Withdrawal of Claim filed September 12, 2020, docket number 162*

*History:*

Details ⚫ 139-1 03/16/2020 Claim #139 filed by JENNIFER OROZCO ESQUIVAS, Amount claimed: $2821.60 (AUTP)

162 09/12/2020 Withdrawal of Claim(s): 6,139 Filed by Creditor Jennifer Orozco Esquivias. (Sirolly, Matthew) Status: Withdraw

*Description:*

*Remarks:* (139-1) Account Number (last 4 digits):8339

| | | |
|---|---|---|
| *Creditor:*    (40210106)<br>A.M., a Minor<br>c/o Daniel C. Sharpe<br>3701 Wilshire Blvd. Suite 1111<br>Los Angeles, CA 90010 | **Claim No: 140**<br>*Original Filed*<br>*Date:* 03/13/2020<br>*Original Entered*<br>*Date:* 03/17/2020 | *Status:* Withdraw 225<br>*Filed by:* CR<br>*Entered by:* KC2<br>*Modified:* |

Amount claimed: $1000000.00    *Withdrawal of Claim filed November 16, 2022, docket number 225*

*History:*

Details ⚫ 140-1 03/13/2020 Claim #140 filed by A.M., a Minor, Amount claimed: $1000000.00 (KC2)

225 11/16/2022 Notice of Withdrawal of Claim(s): 140 Filed by Creditor A.M. . (KC2) Status: Withdraw

*Description:*

*Remarks:* (140-1) See Claim For Details

| | | |
|---|---|---|
| *Creditor:*    (40210159)<br>I.A., a Minor<br>c/o Daniel C. Sharpe | **Claim No: 141**<br>*Original Filed*<br>*Date:* 03/13/2020 | *Status:* Withdraw 226<br>*Filed by:* CR |

*History:*

Details ⚫ 141-1 03/13/2020 Claim #141 filed by I.A., a Minor, Amount claimed: $1000000.00 (KC2)

226 11/16/2022 Notice of Withdrawal of Claim(s): 141 Filed by Creditor I. A. . (KC2) Status: Withdraw

*Description:*

*Remarks:* (141-1) See claim for details

| 3701 Wilshire Blvd. Suite 1111<br>Los Angeles, CA 90010 | *Original Entered<br>Date:* 03/17/2020 | *Entered by:* KC2<br>*Modified:* |
|---|---|---|

| Amount claimed: $1000000.00     *Withdrawal of Claim filed November 16, 2022, docket number 226* |
|---|

| History: | | |
|---|---|---|
| Details | 141-1 03/13/2020 Claim #141 filed by I.A., a Minor, Amount claimed: $1000000.00 (KC2) | |
| | 226 11/16/2022 Notice of Withdrawal of Claim(s): 141 Filed by Creditor I. A. . (KC2) Status:<br>Withdraw | |

| Description: |
|---|
| Remarks: (141-1) See claim for details |

| Creditor:     (39970229)<br>Los Angeles Unified School District<br>333 S Beaudry Ave<br>LOS ANGELES, CA 90017 | **Claim No: 142**<br>*Original Filed<br>Date:* 03/17/2020<br>*Original Entered<br>Date:* 03/17/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* SM<br>*Modified:* |
|---|---|---|

| Amount  claimed: $693216.00<br>Secured claimed: $399115.53 | *Allowed as general unsecured claim in the amount of  $294,100.47<br>and $399,115.53 secured and no distriubtion because leased property<br>not administered by trustee.* |
|---|---|

| History: | | |
|---|---|---|
| Details | 142-1 03/17/2020 Claim #142 filed by Los Angeles Unified School District, Amount claimed:<br>$693216.00 (SM) | |

| Description: (142-1) Prepaid services not rendered, lease, overpayment |
|---|
| Remarks: |

| Creditor:     (40210537)<br>Teachers On Reserve LLC<br>604 Sonora Ave<br>Glendale, CA 91201 | **Claim No: 143**<br>*Original Filed<br>Date:* 03/17/2020<br>*Original Entered<br>Date:* 03/17/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| Amount claimed: $25002.37     *Allowed as general unsecured claim.* |
|---|

| History: | | |
|---|---|---|
| Details | 143-1 03/17/2020 Claim #143 filed by Teachers On Reserve LLC, Amount claimed: $25002.37<br>(AUTP) | |

| Description: |
|---|
| Remarks: (143-1) Account Number (last 4 digits):0001 |

| Creditor:     (40211655)<br>Kounkuey Design Initiative, Inc.<br>309 E. 8th Street<br>Suite #205<br>Los Angeles, CA 90014-2254 | **Claim No: 144**<br>*Original Filed<br>Date:* 03/17/2020<br>*Original Entered<br>Date:* 03/17/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

| History: | | |
|---|---|---|
| Details | 144-1 03/17/2020 Claim #144 filed by Kounkuey Design Initiative, Inc., Amount claimed: $3253.83<br>(AUTP) | |

| Description: |
|---|
| Remarks: |

| Amount claimed: $3253.83 | Allowed as general unsecured claim. |

*History:*

Details  ⊙ 144-1  03/17/2020 Claim #144 filed by Kounkuey Design Initiative, Inc., Amount claimed: $3253.83 (AUTP)

*Description:*

*Remarks:*

| *Creditor:*      (39970354) | **Claim No: 145** | *Status:* |
| MARYAM MALEKI MS RD | *Original Filed* | *Filed by:* CR |
| 9165 ALCOTT ST 203 | *Date:* 03/17/2020 | *Entered by:* AUTP |
| LOS ANGELES, CA 90035 | *Original Entered* | *Modified:* |
| | *Date:* 03/17/2020 | |

| Amount claimed: $6435.00 | Allowed as priority wage claim |
| Priority  claimed: $6435.00 | |

*History:*

Details  ⊙ 145-1  03/17/2020 Claim #145 filed by MARYAM MALEKI MS RD, Amount claimed: $6435.00 (AUTP)

*Description:*

*Remarks:* (145-1) Account Number (last 4 digits):8339

| *Creditor:*      (40211892) | **Claim No: 146** | *Status:* |
| Dixon Slingerland | *Original Filed* | *Filed by:* CR |
| 4247 Camelia Avenue | *Date:* 03/17/2020 | *Entered by:* Christopher E Prince |
| Studio City, CA 91604 | *Original Entered* | *Modified:* |
| | *Date:* 03/17/2020 | |

| | Claim released per order approving compromise entered February 8, |
| Priority claimed: $13650.00 | 2023, docket number 246 |

*History:*

Details  ⊙ 146-1  03/17/2020 Claim #146 filed by Dixon Slingerland, Amount claimed: (Prince, Christopher)

*Description:*

*Remarks:*

| *Creditor:*      (40213925) | **Claim No: 147** | *Status:* |
| California Institute of Technology, | *Original Filed* | *Filed by:* CR |
| Jet Propulsion Laboratory | *Date:* 03/18/2020 | *Entered by:* OV |
| David Flores | *Original Entered* | *Modified:* |
| 4800 Oak Grove Drive MS180-305 | *Date:* 03/18/2020 | |
| Pasadena CA 91109 | | |

| Amount claimed: $299968.00 | Allowed as general unsecured claim. |

*History:*

Details  ⊙ 147-1  03/18/2020 Claim #147 filed by California Institute of Technology,, Amount claimed: $299968.00 (OV)

*Description:* (147-1) See attached declarations from Eleanor Wiggan and Michelle Viotti

*Remarks:*

| Creditor:    (39969663) | Claim No: 148 | Status: |
|---|---|---|
| HACIENDA LA PUENTE ADULT EDUCATION/HACIE 14101 E NELSON AVENUE LA PUENTE, CA 91746 | *Original Filed Date:* 03/16/2020 *Original Entered Date:* 03/18/2020 | *Filed by:* CR *Entered by:* CS *Modified:* |

| Amount claimed: $8925.00 | *Allowed as general unsecured claim.* |
|---|---|

History:

Details    ● 148-1  03/16/2020 Claim #148 filed by HACIENDA LA PUENTE ADULT EDUCATION/HACIE, Amount claimed: $8925.00 (CS)

Description:

Remarks:

| Creditor:    (39971000) | Claim No: 149 | Status: |
|---|---|---|
| STACY TAPIA 9233 VAN NUYS BLVD 224 PANORAMA CITY, CA 91402 | *Original Filed Date:* 03/16/2020 *Original Entered Date:* 03/18/2020 | *Filed by:* CR *Entered by:* CS *Modified:* |

| Amount claimed: $1255.52 Priority  claimed: $1255.52 | *Allowed as priority wage claim* |
|---|---|

History:

Details    ● 149-1  03/16/2020 Claim #149 filed by STACY TAPIA, Amount claimed: $1255.52 (CS)

Description:

Remarks:

| Creditor:    (39970752) | Claim No: 150 | Status: |
|---|---|---|
| RANDY QUEZADA 7500 PENFIELD AVENUE WINNETKA, CA 91306 | *Original Filed Date:* 03/16/2020 *Original Entered Date:* 03/18/2020 | *Filed by:* CR *Entered by:* CS *Modified:* |

| Amount claimed: $275.50 | *Allowed as priority wage claim* |
|---|---|

History:

Details    ● 150-1  03/16/2020 Claim #150 filed by RANDY QUEZADA, Amount claimed: $275.50 (CS)

Description:

Remarks:

| Creditor:    (39971355) | Claim No: 151 | Status: |
|---|---|---|
| YADIRA QUEZADA 7500 Penfield Avenue WINNETKA, CA 91306 | *Original Filed Date:* 03/16/2020 *Original Entered Date:* 03/18/2020 | *Filed by:* CR *Entered by:* CS *Modified:* |

History:

Details    ● 151-1  03/16/2020 Claim #151 filed by YADIRA QUEZADA, Amount claimed: $759.20 (CS)

Description:

Remarks:

| Amount claimed: $759.20 | Allowed as priority wage claim |
| Priority  claimed: $759.20 | |

*History:*

Details    151-1  03/16/2020 Claim #151 filed by YADIRA QUEZADA, Amount claimed: $759.20 (CS)

*Description:*

*Remarks:*

---

| *Creditor:*    (39970233)    History | **Claim No: 152** | *Status:* |
| Los Angeles Valley College - | *Original Filed* | *Filed by:* CR |
| Extension/Workforce Training | *Date:* 03/20/2020 | *Entered by:* OV |
| 5800 Fulton Ave., ACA #1301 | *Original Entered* | *Modified:* |
| Valley Glen, CA 91401-4096 | *Date:* 03/23/2020 | |

| Amount claimed: $1615.00 | Allowed as general unsecured claim. |

*History:*

Details    152-1  03/20/2020 Claim #152 filed by Los Angeles Valley College -, Amount claimed: $1615.00
              (OV)

*Description:* (152-1) Services Performed (Education)

*Remarks:*

---

| *Creditor:*    (40025487) | **Claim No: 153** | *Status:* |
| National Career College, Inc. | *Original Filed* | *Filed by:* CR |
| 14355 Roscoe Blvd. | *Date:* 03/26/2020 | *Entered by:* AUTP |
| Panorama City, CA 91402 | *Original Entered* | *Modified:* |
| | *Date:* 03/26/2020 | |

| Amount claimed: $29595.00 | Allowed as general unsecured claim. |

*History:*

Details    153-1  03/26/2020 Claim #153 filed by National Career College, Inc., Amount claimed: $29595.00
              (AUTP)

*Description:*

*Remarks:* (153-1) Account Number (last 4 digits):8339

---

| *Creditor:*    (40238916) | **Claim No: 154** | *Status:* |
| TransPerfect Legal Solutions | *Original Filed* | *Filed by:* CR |
| c/o Metrogroup Inc | *Date:* 04/03/2020 | *Entered by:* KC2 |
| Attention: Lee | *Original Entered* | *Modified:* |
| 61 Broadway Suite 905 | *Date:* 04/06/2020 | |
| New York, NY 10006 | | |

| Amount claimed: $3265.00 | Allowed as tardy general unsecured claim. |

*History:*

Details    154-1  04/03/2020 Claim #154 filed by TransPerfect Legal Solutions, Amount claimed: $3265.00
              (KC2)

*Description:*

*Remarks:*

| Creditor:     (39968948) | Claim No: 155 | Status: |
|---|---|---|
| Bright Star Schools | *Original Filed* | *Filed by:* CR |
| 2636 South Mansfield Avenue | *Date:* 04/29/2020 | *Entered by:* William A Smelko |
| Los Angeles, CA 90016 | *Original Entered* | *Modified:* |
|  | *Date:* 04/29/2020 | |

| Amount claimed: $482189.00 | Allowed as general unsecured claim. |
|---|---|

*History:*

| Details | 155-1 | 04/29/2020 Claim #155 filed by Bright Star Schools, Amount claimed: $482189.00 (Smelko, William) |
|---|---|---|

*Description:*

*Remarks:*

| Creditor:     (40277816)   History | Claim No: 156 | Status: |
|---|---|---|
| California Department of Education | *Original Filed* | *Filed by:* CR |
| c/o Matthew C Heyn | *Date:* 05/04/2020 | *Entered by:* Matthew C. Heyn |
| 300 South Spring St | *Original Entered* | *Modified:* |
| Los Angeles, CA 90013 | *Date:* 05/04/2020 | |
|  | *Last Amendment* | |
|  | *Filed:* 02/19/2023 | |
|  | *Last Amendment* | |
|  | *Entered:* 02/19/2023 | |

| Amount  claimed: $8840512.00 | Allowed as general unsecured claim. |
|---|---|
| Secured claimed:        $0.00 | |
| Priority   claimed:        $0.00 | |

*History:*

| Details | 156-1 | 05/04/2020 Claim #156 filed by California Department of Education, Amount claimed: $0.00 (Heyn, Matthew) |
|---|---|---|
| Details | 156-2 | 02/19/2023 Amended Claim #156 filed by California Department of Education, Amount claimed: $8840512.00 (Heyn, Matthew) |

*Description:* (156-1) For possible overpayments & violations of grant terms and conditions

*Remarks:* (156-1) Unliquidated

| Creditor:     (40278378) | Claim No: 157 | Status: |
|---|---|---|
| The Regents of the University of | *Original Filed* | *Filed by:* CR |
| California | *Date:* 05/04/2020 | *Entered by:* Rhonda S Goldstein |
| 1111 Franklin Street, 8th Floor | *Original Entered* | *Modified:* |
| Oakland, CA 94607 | *Date:* 05/04/2020 | |

| Amount claimed: $167980.88 | Allowed as general unsecured claim. |
|---|---|

*History:*

| Details | 157-1 | 05/04/2020 Claim #157 filed by The Regents of the University of California, Amount claimed: $167980.88 (Goldstein, Rhonda) |
|---|---|---|

*Description:*

*Remarks:*

| Creditor:     (39969747)<br>INTERNAL REVENUE SERVICE<br>611 W 6TH STREET<br>STE 400<br>LOS ANGELES, CA 90017 | **Claim No: 158**<br>*Original Filed*<br>*Date:* 05/08/2020<br>*Original Entered*<br>*Date:* 05/08/2020<br>*Last Amendment*<br>*Filed:* 09/09/2021<br>*Last Amendment*<br>*Entered:* 09/09/2021 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Timothy C Schakow<br>*Modified:* |
|---|---|---|

| Amount  claimed: $62569.23 | Allowed as $62,569.23 subordinated penalty |
|---|---|
| Secured claimed:     $0.00 | |
| Priority  claimed:     $0.00 | |

*History:*

| Details | ⊙ 158-1 | 05/08/2020 Claim #158 filed by INTERNAL REVENUE SERVICE, Amount claimed: $117325.95 (Schakow, Timothy) |
|---|---|---|
| Details | ⊙ 158-2 | 09/09/2021 Amended Claim #158 filed by INTERNAL REVENUE SERVICE, Amount claimed: $62569.23 (Schakow, Timothy) |

*Description:*

*Remarks:*

| Creditor:     (40670310)<br>California Dept. of Tax & Fee<br>Administration<br>Collections Support Bureau MIC:55<br>PO BOX 942879<br>SACRAMENTO CA 94279-0055 | **Claim No: 159**<br>*Original Filed*<br>*Date:* 02/24/2021<br>*Original Entered*<br>*Date:* 02/24/2021 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Kenneth W Barrow<br>*Modified:* |
|---|---|---|

| Amount claimed: $16177.00 | Allowed as $16,177 priority unsecured, $3,235.40 subordinated |
|---|---|
| Priority  claimed: $16177.00 | penalty and $808.86 general unsecured claim |

*History:*

| Details | ⊙ 159-1 | 02/24/2021 Claim #159 filed by California Dept. of Tax & Fee Administration, Amount claimed: $16177.00 (Barrow, Kenneth) |
|---|---|---|

*Description:*

*Remarks:*

| Creditor:     (39968846)<br>Barbara J Schwartz Ea MAAA<br>CONSULTING ACTUARY<br>4640 ADMIRALTY WAY SUITE 500<br>MARINA DEL REY, CA 90292 | **Claim No: 160**<br>*Original Filed*<br>*Date:* 07/27/2021<br>*Original Entered*<br>*Date:* 07/27/2021 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Jeffrey S Shinbrot<br>*Modified:* |
|---|---|---|

| Amount claimed: $590.63 | Allowed as an administrative expense. |
|---|---|

*History:*

| Details | ⊙ 160-1 | 07/27/2021 Claim #160 filed by Barbara J Schwartz Ea MAAA, Amount claimed: $590.63 (Shinbrot, Jeffrey) |
|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (39970005)<br>Kaiser Permanente<br>File 54803<br>Los Angeles, CA 90074 | **Claim No: 161**<br>*Original Filed*<br>*Date:* 12/08/2021<br>*Original Entered*<br>*Date:* 12/08/2021 | *Status:*<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|

Amount claimed: $294107.90         Allowed as priority claim
Priority  claimed: $294107.90

History:
Details   ⊙  161-1  12/08/2021 Claim #161 filed by Kaiser Permanente, Amount claimed: $294107.90 (AUTP)
Description:
Remarks: (161-1) Account Number (last 4 digits):2101

| Creditor:        (41089049)   History<br>Department of Labor, Employee<br>Benefits Security Administration<br>US Department of Labor -EBSA<br>200 Constitution Avenue, 5668<br>Washington DC 20210 | **Claim No: 162**<br>*Original Filed*<br>*Date:* 02/02/2022<br>*Original Entered*<br>*Date:* 02/07/2022 | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

Amount claimed: $49050.00     Allowed as general unsecured claim.

History:
Details   ⊙  162-1  02/02/2022 Claim #162 filed by Department of Labor, Employee, Amount claimed: $49050.00 (OV)
Description: (162-1) ERISA 502(c)(2) Civil Penalty for Plan Year(s) ended December 31, 2019.
Remarks:

| Creditor:        (41118464)<br>California Community Foundation<br>c/o KTBS Law LLP<br>Attn: Sasha M. Gurvitz, Esq.<br>1801 Century Park East, 26th Floor<br>Los Angeles, CA 90067 | **Claim No: 163**<br>*Original Filed*<br>*Date:* 03/10/2022<br>*Original Entered*<br>*Date:* 03/10/2022 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Sasha M Gurvitz<br>*Modified:* |
|---|---|---|

Amount claimed: $400000.00     Allowed as general unsecured claim.

History:
Details   ⊙  163-1  03/10/2022 Claim #163 filed by California Community Foundation, Amount claimed: $400000.00 (Gurvitz, Sasha)
Description: (163-1) 11 U.S.C. 502(h) Claim, in accordance with Settlement Agreement
Remarks:

| Creditor:        (39971264)<br>VERONICA HERNANDEZ<br>2624 CALIFORNIA STREET<br>HUNTINGTON PARK, CA 90255 | **Claim No: 164**<br>*Original Filed*<br>*Date:* 03/31/2022<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* OV<br>*Modified:* |
|---|---|---|

History:
Details   ⊙  164-1  03/31/2022 Claim #164 filed by VERONICA HERNANDEZ, Amount claimed: $2551.14 (OV)
Description: (164-1) Unpaid wages
Remarks: (164-1) The Proof of Claim form discloses that this claim amends one already filed. There is no claim previously filed by the creditor.

| | *Date*: 04/01/2022 | |
|---|---|---|
| Amount claimed: $2551.14<br>Priority  claimed: $2551.14 | **Allowed as priority wage claim** | |

*History:*

Details  🔵 164-1 03/31/2022 Claim #164 filed by VERONICA HERNANDEZ, Amount claimed: $2551.14 (OV)

*Description:* (164-1) Unpaid wages

*Remarks:* (164-1) The Proof of Claim form discloses that this claim amends one already filed. There is no claim previously filed by the creditor.

| *Creditor:*       (39970326)<br>MARISSA C JOHNSON<br>6358 HAZELTINE AVENUE APT 100<br>VALLEYGLEN, CA 91401 | **Claim No: 165**<br>*Original Filed*<br>*Date*: 11/22/2022<br>*Original Entered*<br>*Date*: 11/22/2022 | *Status:* Withdraw 236<br>*Filed by:* CR<br>*Entered by:* AUTP<br>*Modified:* |
|---|---|---|
| Amount claimed: $206.25 | **Withdrawal of Claim filed November 28, 2022, docket number 236** | |

*History:*

Details  🔵 165-1 11/22/2022 Claim #165 filed by MARISSA C JOHNSON, Amount claimed: $206.25 (AUTP)

236 11/28/2022 Withdrawal of Claim(s): 165 Filed by creditor Marissa C. Johnson. (OV) Status: Withdraw

*Description:*

*Remarks:*

| *Creditor:*       (41648150)<br>Franchise Tax Board<br>**(ADMINISTRATIVE)**<br>Bankruptcy Section MS A340<br>PO BOX 2952<br>Sacramento CA 95812-2952 | **Claim No: 166**<br>*Original Filed*<br>*Date*: 08/17/2023<br>*Original Entered*<br>*Date*: 08/17/2023 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rebecca Estonilo<br>*Modified:* |
|---|---|---|
| Admin claimed: $3793.68 | **Allowed as an administrative expense.** | |

*History:*

Details  🔵 166-1 08/17/2023 Claim #166 filed by Franchise Tax Board, Admin claimed: $3793.68 (Estonilo, Rebecca)

*Description:* (166-1) 6620

*Remarks:*

| *Creditor:*       (41648243)<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | **Claim No: 167**<br>*Original Filed*<br>*Date*: 08/17/2023<br>*Original Entered*<br>*Date*: 08/17/2023 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rebecca Estonilo<br>*Modified:* |
|---|---|---|

*History:*

Details  🔵 167-1 08/17/2023 Claim #167 filed by FRANCHISE TAX BOARD, Amount claimed: $2928.07 (Estonilo, Rebecca)

*Description:* (167-1) Claim Filed

*Remarks:*

| Amount claimed: $2928.07 | Allowed as $2,516.23 priority unsecured and $411.84 |
| Priority  claimed: $2516.23 | general unsecured claim |

History:

| Details | 167-1 | 08/17/2023 Claim #167 filed by FRANCHISE TAX BOARD, Amount claimed: $2928.07 (Estonilo, Rebecca) |

Description: (167-1) Claim Filed

Remarks:

## Claims Register Summary

**Case Name:** Youth Policy Institute, Inc.
**Case Number:** 2:19-bk-23085-BB
**Chapter:** 7
**Date Filed:** 11/05/2019
**Total Number Of Claims:** 167

| Total Amount Claimed* | $23834874.08 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | $5302693.98 | |
| Priority | $1271723.72 | |
| Administrative | $3793.68 | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| | | | |
| PACER Login: | | Client Code: | |
| Description: | Claims Register | Search Criteria: | 2:19-bk-23085-BB |
| Billable Pages: | 14 | Cost: | 1.40 |
| Exempt flag: | Exempt | Exempt reason: | Exempt Court Order |

TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 2:19-bk-23085-BB
Case Name: YOUTH POLICY INSTITUTE, INC.
Trustee Name: JASON M. RUND, TRUSTEE

Balance on hand                          $      4,179,618.95

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000028 | BB&T now Truist, Bankruptcy Management | $ 109,325.73 | $ 109,325.73 | $ 0.00 | $ 0.00 |
| 000130A | Nonprofit Finance Fund | $ 4,350,000.00 | $ 826,933.37 | $ 826,933.37 | $ 0.00 |
| 000142B | Los Angeles Unified School District | $ 399,115.53 | $ 399,115.53 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors           $          0.00

Remaining Balance                   $      4,179,618.95

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JASON M. RUND, TRUSTEE | $ 223,584.32 | $ 0.00 | $ 223,584.32 |
| Trustee Expenses: JASON M. RUND, TRUSTEE | $ 6,377.13 | $ 0.00 | $ 6,377.13 |
| Attorney for Trustee Fees: Greenberg Glusker Fields | $ 558,314.50 | $ 0.00 | $ 558,314.50 |
| Attorney for Trustee Expenses: Greenberg Glusker Fields | $ 9,488.16 | $ 0.00 | $ 9,488.16 |
| Accountant for Trustee Fees: HAHN FIFE & COMPANY LLP | $ 40,476.00 | $ 0.00 | $ 40,476.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Expenses: HAHN FIFE & COMPANY LLP | $ 921.10 | $ 0.00 | $ 921.10 |
| Charges: United States Bankruptcy Court | $ 350.00 | $ 0.00 | $ 350.00 |
| Other: Interco Management Corporation | $ 45,000.00 | $ 0.00 | $ 45,000.00 |
| Other: Interco Management Corporation | $ 5,681.40 | $ 0.00 | $ 5,681.40 |
| Other: LAW OFFICE OF PHILIP DRACHT | $ 1,612,642.68 | $ 1,612,642.68 | $ 0.00 |
| Other: LAW OFFICE OF PHILIP DRACHT | $ 1,701.96 | $ 1,701.96 | $ 0.00 |
| Other: MDB International Branding LLC | $ 105,000.00 | $ 0.00 | $ 105,000.00 |
| Other: Barbara J Schwartz | $ 590.63 | $ 0.00 | $ 590.63 |
| Other: FRANCHISE TAX BOARD | $ 3,793.68 | $ 0.00 | $ 3,793.68 |

Total to be paid for chapter 7 administrative expenses          $          999,576.92

Remaining Balance          $          3,180,042.03

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,104,782.01  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | HEATHER FUKUNAGA | $ 4,995.98 | $ 0.00 | $ 4,995.98 |
| 000002 | Amber Skrumbis | $ 3,405.00 | $ 0.00 | $ 3,405.00 |
| 000003 | STANLEY SAUNDERS | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000004 | ANGELICA ARNOLD | $ 3,390.96 | $ 0.00 | $ 3,390.96 |
| 000005 | Sofia Goode | $ 3,251.86 | $ 0.00 | $ 3,251.86 |
| 000007 | VERONICA Z. ANAYA | $ 2,143.77 | $ 0.00 | $ 2,143.77 |
| 000008 | JOSE ESTRADA | $ 310.00 | $ 0.00 | $ 310.00 |
| 000009 | Carlos Saul Sical Sanhez | $ 2,570.74 | $ 0.00 | $ 2,570.74 |
| 000011 | CAMILLE BULACLAC | $ 2,152.40 | $ 0.00 | $ 2,152.40 |
| 000014 | JULIE LE | $ 2,031.48 | $ 0.00 | $ 2,031.48 |
| 000020 | NICHOLAS WU | $ 10,106.27 | $ 0.00 | $ 10,106.27 |
| 000026 | EMILSA GUTIERREZ | $ 3,536.30 | $ 0.00 | $ 3,536.30 |
| 000029 | MAYRA GUTIERREZ | $ 3,361.08 | $ 0.00 | $ 3,361.08 |
| 000030 | John Terre | $ 0.00 | $ 0.00 | $ 0.00 |
| 000031 | KIMBERLY A MELGAR | $ 201.60 | $ 0.00 | $ 201.60 |
| 000032 | WANDA WADE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000033 | SONIA MORENO | $ 2,012.00 | $ 0.00 | $ 2,012.00 |
| 000034 | HECTOR SERRATO | $ 3,903.91 | $ 0.00 | $ 3,903.91 |
| 000035 | DAVID ORTIZ JR | $ 0.00 | $ 0.00 | $ 0.00 |
| 000036 | MARVIN A RAMIREZ | $ 303.68 | $ 0.00 | $ 303.68 |
| 000037 | MICHELLE B EMELLE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000038 | DREW WARMSLEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000039 | LUIS CARBAJO | $ 8,581.11 | $ 0.00 | $ 8,581.11 |
| 000041 | JASMINE TOVER | $ 5,521.00 | $ 0.00 | $ 5,521.00 |
| 000042 | DIANA MEJIA | $ 1,438.53 | $ 0.00 | $ 1,438.53 |
| 000045A | BRYAN COREAS | $ 3,289.61 | $ 0.00 | $ 3,289.61 |
| 000046 | MARISSA C JOHNSON | $ 206.25 | $ 0.00 | $ 206.25 |
| 000047 | LUIS GOMEZ | $ 3,240.16 | $ 0.00 | $ 3,240.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000051A | Marin Harper | $ 0.00 | $ 0.00 | $ 0.00 |
| 000052 | EDWARD L KLEIN | $ 242.25 | $ 0.00 | $ 242.25 |
| 000053 | HAZIEL I ANGELES | $ 0.00 | $ 0.00 | $ 0.00 |
| 000054 | ANA OSTORGA | $ 186.24 | $ 0.00 | $ 186.24 |
| 000055 | DYLAN J CAMPBELL | $ 154.60 | $ 0.00 | $ 154.60 |
| 000056 | YESENIA IBARRA | $ 5,656.76 | $ 0.00 | $ 5,656.76 |
| 000060 | DIANE ESTRADA | $ 1,884.20 | $ 0.00 | $ 1,884.20 |
| 000064 | ROXANA MAYORGA | $ 1,266.51 | $ 0.00 | $ 1,266.51 |
| 000067B | Think Together | $ 0.00 | $ 0.00 | $ 0.00 |
| 000071 | ZULY REYES | $ 1,540.00 | $ 0.00 | $ 1,540.00 |
| 000072 | KARINA MOSQUEDA | $ 1,885.26 | $ 0.00 | $ 1,885.26 |
| 000074 | Wendy Fabiola Quinonez | $ 2,000.00 | $ 0.00 | $ 2,000.00 |
| 000075 | KARLA ROBLES | $ 0.00 | $ 0.00 | $ 0.00 |
| 000076A | BELINDA KWAN | $ 2,781.93 | $ 0.00 | $ 2,781.93 |
| 000077 | DANIELA J FLORES BUSSO | $ 2,416.72 | $ 0.00 | $ 2,416.72 |
| 000082A | AURELIA ORTIZ | $ 1,779.83 | $ 0.00 | $ 1,779.83 |
| 000083A | Paola Mejia | $ 283.51 | $ 0.00 | $ 283.51 |
| 000084 | ALMA R ESTEVEZ | $ 4,756.74 | $ 0.00 | $ 4,756.74 |
| 000085 | CATALINA RODRIGUEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 000087 | DELVY I GARCIA | $ 1,003.62 | $ 0.00 | $ 1,003.62 |
| 000089 | RUTH MONZON | $ 0.00 | $ 0.00 | $ 0.00 |
| 000090 | Irma Leticia Sepulveda | $ 2,584.68 | $ 0.00 | $ 2,584.68 |
| 000091A | JESSICA HENDRICKS | $ 3,282.57 | $ 0.00 | $ 3,282.57 |
| 000092 | Pedro T. Chavira | $ 3,443.37 | $ 0.00 | $ 3,443.37 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000095 | KARLA ROBLES | $ 0.00 | $ 0.00 | $ 0.00 |
| 000096 | CICELY MAJEED | $ 2,037.00 | $ 0.00 | $ 2,037.00 |
| 000097 | VANESSA NUNEZ CRUZ | $ 2,196.40 | $ 0.00 | $ 2,196.40 |
| 000100 | Lena Georgas | $ 4,927.60 | $ 0.00 | $ 4,927.60 |
| 000102 | MARIA URQUILLA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000107 | BRIAN J MARTINEZ | $ 863.94 | $ 0.00 | $ 863.94 |
| 000108 | MELISSA MARTINEZ E | $ 1,806.42 | $ 0.00 | $ 1,806.42 |
| 000109 | MARIA VALLEJO VAZQUEZ | $ 1,151.24 | $ 0.00 | $ 1,151.24 |
| 000110 | NANCY CARDENAS | $ 245.14 | $ 0.00 | $ 245.14 |
| 000111 | LILIANA BARBA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000112 | NOEMI RODRIGUEZ | $ 4,238.55 | $ 0.00 | $ 4,238.55 |
| 000113 | DANIEL GRUNFELD | $ 10,433.65 | $ 0.00 | $ 10,433.65 |
| 000116 | MARILU RAMOS | $ 180.87 | $ 0.00 | $ 180.87 |
| 000117 | ROSA RAMIREZ | $ 2,708.63 | $ 0.00 | $ 2,708.63 |
| 000118 | Ariella Ramirez | $ 0.00 | $ 0.00 | $ 0.00 |
| 000119 | RENEE OCHOA | $ 129.69 | $ 0.00 | $ 129.69 |
| 000120 | DANIELLE K MARTINEZ | $ 289.98 | $ 0.00 | $ 289.98 |
| 000121 | AUDREY LOPEZ | $ 163.87 | $ 0.00 | $ 163.87 |
| 000122 | PAOLA HUERTA | $ 220.87 | $ 0.00 | $ 220.87 |
| 000123 | ALEX GONZALEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 000124 | MIGUEL A GARCIA | $ 187.07 | $ 0.00 | $ 187.07 |
| 000125 | HUGO CRISOSTOMO-ROMO | $ 213.75 | $ 0.00 | $ 213.75 |
| 000126 | ROBERT BARBA | $ 216.45 | $ 0.00 | $ 216.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000128A | JOCELYN FLORES | $ 425.00 | $ 0.00 | $ 425.00 |
| 000135 | GUSTAVO GUTIERREZ | $ 2,311.03 | $ 0.00 | $ 2,311.03 |
| 000137A | Labor Commissioner of the State of | $ 620,536.37 | $ 0.00 | $ 620,536.37 |
| 000145 | MARYAM MALEKI MS RD | $ 6,435.00 | $ 0.00 | $ 6,435.00 |
| 000146A | Dixon Slingerland | $ 0.00 | $ 0.00 | $ 0.00 |
| 000149 | STACY TAPIA | $ 1,255.52 | $ 0.00 | $ 1,255.52 |
| 000150 | RANDY QUEZADA | $ 275.50 | $ 0.00 | $ 275.50 |
| 000151 | YADIRA QUEZADA | $ 759.20 | $ 0.00 | $ 759.20 |
| 000158A | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000159A | California Dept. of Tax & Fee | $ 16,177.00 | $ 0.00 | $ 16,177.00 |
| 000161 | Kaiser Permanente | $ 294,107.90 | $ 0.00 | $ 294,107.90 |
| 000164 | VERONICA HERNANDEZ | $ 2,551.14 | $ 0.00 | $ 2,551.14 |
| 000088A | Yehudellie LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000167A | FRANCHISE TAX BOARD | $ 2,516.23 | $ 0.00 | $ 2,516.23 |
| AUTO | INTERNAL REVENUE SERVICE | $ 9,506.23 | $ 0.00 | $ 9,506.23 |
| AUTO | INTERNAL REVENUE SERVICE | $ 1,117.88 | $ 0.00 | $ 1,117.88 |
| AUTO | INTERNAL REVENUE SERVICE | $ 2,223.22 | $ 0.00 | $ 2,223.22 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 124.22 | $ 0.00 | $ 124.22 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 4,222.97 | $ 0.00 | $ 4,222.97 |
| AUTO | INTERNAL REVENUE SERVICE | $ 189.00 | $ 0.00 | $ 189.00 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 21.00 | $ 0.00 | $ 21.00 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 714.00 | $ 0.00 | $ 714.00 |

Total to be paid to priority creditors        $        1,104,782.01

Remaining Balance        $        2,075,260.02

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 18,899,941.03  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 11.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | Jennifer Orozco Esquivias | $ 0.00 | $ 0.00 | $ 0.00 |
| 000010 | Staples Business Advantage | $ 176,352.10 | $ 0.00 | $ 19,363.89 |
| 000012 | Office Depot | $ 1,638.94 | $ 0.00 | $ 179.96 |
| 000013 | UNIVERSITY OF LA VERNE | $ 10,796.00 | $ 0.00 | $ 1,185.43 |
| 000015 | Direct Ed | $ 122,857.14 | $ 0.00 | $ 13,490.02 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000016 | Newport International United College | $ 86,333.00 | $ 0.00 | $ 9,479.58 |
| 000017 | City Year, Inc. | $ 230,000.00 | $ 0.00 | $ 25,254.56 |
| 000018 | National Career College, Inc. | $ 29,595.00 | $ 0.00 | $ 3,249.60 |
| 000019 | Olivarend Inc. | $ 27,583.70 | $ 0.00 | $ 3,028.76 |
| 000021 | IMPAQ International, LLC | $ 36,022.74 | $ 0.00 | $ 3,955.39 |
| 000022 | City Year, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 000023 | Mitchell Silberberg & Knupp | $ 3,590.50 | $ 0.00 | $ 394.25 |
| 000024 | DSH | $ 58,759.11 | $ 0.00 | $ 6,451.89 |
| 000025 | MEDG International, Inc | $ 18,000.00 | $ 0.00 | $ 1,976.44 |
| 000027 | Gopher Sport | $ 10,166.31 | $ 0.00 | $ 1,116.29 |
| 000040 | STEM & MORE LLC | $ 39,800.00 | $ 0.00 | $ 4,370.14 |
| 000043 | S&S WORLDWIDE | $ 2,510.03 | $ 0.00 | $ 275.61 |
| 000044 | INTERNATIONAL INSTITUTE OF LOS ANGELES | $ 54,675.58 | $ 0.00 | $ 6,003.51 |
| 000048 | TOTAL CORPORATE SOLUTIONS | $ 188.15 | $ 0.00 | $ 20.66 |
| 000049 | Fifth Road Inc | $ 1,357.50 | $ 0.00 | $ 149.06 |
| 000050 | CLOUD FOR GOOD LLC | $ 2,730.00 | $ 0.00 | $ 299.76 |
| 000057 | Kravitz Inc | $ 3,873.75 | $ 0.00 | $ 425.35 |
| 000058 | Dell Marketing, L.P. | $ 15,229.03 | $ 0.00 | $ 1,672.18 |
| 000059 | Uniforms and Safety Supplies | $ 1,163.01 | $ 0.00 | $ 127.70 |
| 000061 | ChildCare Careers | $ 39,028.52 | $ 0.00 | $ 4,285.43 |
| 000062 | Maximus Protective Services | $ 41,677.38 | $ 0.00 | $ 4,576.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000063 | Granada Hills High School | $ 169,198.61 | $ 0.00 | $ 18,578.42 |
| 000065 | DISCOVERY SCIENCE CENTER OF OC | $ 16,750.00 | $ 0.00 | $ 1,839.19 |
| 000066 | MISSION ECONOMIC DEVELOPMENT AGENCY | $ 7,017.00 | $ 0.00 | $ 770.48 |
| 000067A | Think Together | $ 402,575.34 | $ 0.00 | $ 44,203.76 |
| 000068 | University of Southern California | $ 41,000.00 | $ 0.00 | $ 4,501.90 |
| 000069 | American Express National Bank | $ 403,862.76 | $ 0.00 | $ 44,345.12 |
| 000070 | Wells Fargo Bank, N.A. | $ 2,052.68 | $ 0.00 | $ 225.39 |
| 000073 | Mimi Diep | $ 21,840.00 | $ 0.00 | $ 2,398.09 |
| 000078 | 826LA | $ 41,281.00 | $ 0.00 | $ 4,532.76 |
| 000079 | California Emerging Technology Fund | $ 50,000.00 | $ 0.00 | $ 5,490.12 |
| 000080 | Public Counsel | $ 42,400.25 | $ 0.00 | $ 4,655.65 |
| 000081 | EVALUATION SPECIALISTS | $ 48,968.00 | $ 0.00 | $ 5,376.81 |
| 000086 | Career Development Solutions LLC | $ 46,859.00 | $ 0.00 | $ 5,145.23 |
| 000088B | Yehudellie LLC | $ 15,000.00 | $ 0.00 | $ 1,647.04 |
| 000093 | MULTICULTURAL LEARNING CENTER | $ 167,704.00 | $ 0.00 | $ 18,414.31 |
| 000094 | AAA Institute | $ 1,900.00 | $ 0.00 | $ 208.62 |
| 000098 | Blanca Rios | $ 0.00 | $ 0.00 | $ 0.00 |
| 000099 | City of Philadelphia Law Tax & Revenue | $ 53,898.44 | $ 0.00 | $ 5,918.18 |
| 000101A | MDB International Branding LLC | $ 662,662.36 | $ 0.00 | $ 72,761.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000103 | ROCIO R RODRIGUEZ | $          0.00 | $          0.00 | $          0.00 |
| 000104 | C3 Business Solutions | $   46,161.25 | $          0.00 | $     5,068.62 |
| 000105 | ROCIO R RODRIGUEZ | $          0.00 | $          0.00 | $          0.00 |
| 000106 | Wells Fargo Vendor Financial Services | $  113,779.24 | $          0.00 | $   12,493.24 |
| 000114 | SARA ISRAEL | $     6,146.10 | $          0.00 | $        674.86 |
| 000115 | leap | $   23,841.54 | $          0.00 | $     2,617.86 |
| 000127 | TransPerfect Document Management, Inc. | $     3,265.00 | $          0.00 | $        358.51 |
| 000129 | Fresh Start Meals Inc | $   33,423.18 | $          0.00 | $     3,669.94 |
| 000131 | Cintas Corporation dba Cintas Location | $     4,170.38 | $          0.00 | $        457.92 |
| 000132 | Pioneer Fire Professionals, Inc. | $        180.86 | $          0.00 | $         19.86 |
| 000133 | EdNet Career Institute, Inc. | $   75,200.00 | $          0.00 | $     8,257.14 |
| 000134 | Oracle America, Inc | $   73,321.60 | $          0.00 | $     8,050.89 |
| 000136 | Orenda Education (Principals Exchange) | $   88,100.00 | $          0.00 | $     9,673.60 |
| 000138 | Dolphin Trucking School | $        800.40 | $          0.00 | $         87.89 |
| 000139 | JENNIFER OROZCO ESQUIVAS | $          0.00 | $          0.00 | $          0.00 |
| 000140 | A.M., a Minor | $          0.00 | $          0.00 | $          0.00 |
| 000141 | I.A., a Minor | $          0.00 | $          0.00 | $          0.00 |
| 000142A | Los Angeles Unified School District | $  294,100.47 | $          0.00 | $   32,292.96 |
| 000143 | Teachers On Reserve LLC | $   25,002.37 | $          0.00 | $     2,745.32 |
| 000144 | Kounkuey Design Initiative, Inc. | $     3,253.83 | $          0.00 | $        357.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000147 | California Institute of Technology, | $ 299,968.00 | $ 0.00 | $ 32,937.22 |
| 000148 | HACIENDA LA PUENTE ADULT EDUCATION/HACIE | $ 8,925.00 | $ 0.00 | $ 979.99 |
| 000152 | Los Angeles Valley College - | $ 1,615.00 | $ 0.00 | $ 177.33 |
| 000153 | National Career College, Inc. | $ 29,595.00 | $ 0.00 | $ 3,249.60 |
| 000155 | Bright Star Schools | $ 482,189.00 | $ 0.00 | $ 52,945.54 |
| 000156 | California Department of Education | $ 8,840,512.00 | $ 0.00 | $ 970,709.97 |
| 000157 | The Regents of the University of | $ 167,980.88 | $ 0.00 | $ 18,444.71 |
| 000162 | Department of Labor, Employee | $ 49,050.00 | $ 0.00 | $ 5,385.81 |
| 000163 | California Community Foundation | $ 400,000.00 | $ 0.00 | $ 43,920.98 |
| 000165 | MARISSA C JOHNSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 000082B | AURELIA ORTIZ | $ 3,465.38 | $ 0.00 | $ 380.51 |
| 000083B | Paola Mejia | $ 1,313.25 | $ 0.00 | $ 144.20 |
| 000128B | JOCELYN FLORES | $ 7,914.00 | $ 0.00 | $ 868.98 |
| 000159B | California Dept. of Tax & Fee | $ 808.86 | $ 0.00 | $ 88.81 |
| 000091B | JESSICA HENDRICKS | $ 3,259.20 | $ 0.00 | $ 357.87 |
| 000076B | BELINDA KWAN | $ 3,371.44 | $ 0.00 | $ 370.19 |
| 000130B | Nonprofit Finance Fund | $ 3,523,066.63 | $ 0.00 | $ 386,841.38 |
| 000167B | FRANCHISE TAX BOARD | $ 411.84 | $ 0.00 | $ 45.23 |
| 000137B | Labor Commissioner of the State of | $ 1,076,852.40 | $ 0.00 | $ 118,241.04 |

Total to be paid to timely general unsecured creditors          $          2,075,260.02

Remaining Balance          $          0.00

Tardily filed claims of general (unsecured) creditors totaling $ 3,265.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000154 | TransPerfect Legal Solutions | $          3,265.00 | $          0.00 | $          0.00 |

Total to be paid to tardy general unsecured creditors          $          0.00

Remaining Balance          $          0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 65,804.63  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000158B | INTERNAL REVENUE SERVICE | $          62,569.23 | $          0.00 | $          0.00 |
| 000159C | California Dept. of Tax & Fee | $          3,235.40 | $          0.00 | $          0.00 |

Total to be paid to subordinated unsecured creditors          $          0.00

Remaining Balance          $          0.00