United States Bankruptcy Court

Central District of California

In re:

Case No. 19-23085-BB

Youth Policy Institute, Inc.

Chapter 7

Debtor

# CERTIFICATE OF NOTICE

| District/off: 0973-2 | User: admin | Page 1 of 52 |
|---|---|---|
| Date Rcvd: Oct 12, 2023 | Form ID: pdf001 | Total Noticed: 2627 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 14, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | #+ | Youth Policy Institute, Inc., 6464 Sunset Blvd., Suite 650, Los Angeles, CA 90028-8008 |
| aty | + | Greenberg Glusker Fields Claman & Machtinger LLP, 1900 Avenue of the Stars, 21st Floor, Los Angeles, CA 90067-4301 |
| aty | + | Robert D. Bass, 638 Lindero Cannyon Suite 290, Oak Park, CA 91377-5457 |
| cr | + | Alex Gonzalez, 1035 Hicks Ave., Los Angeles, CA 90023-2406 |
| cr | + | Blanca Rios, 4936 Whitsett Ave Apt#l, Valley Village, CA 91607-3533 |
| cr | + | David Ortiz, Jr., 543 N. Ardmore Ave., Los Angeles, CA 90004-2029 |
| op | + | Interco Management Corporation, 2118 Wilshire Blvd., #717, Santa Monica, CA 90403-5704 |
| cr | + | Jennifer Orozco Esquivias, 9511 Darby Ave., Apt. 10, Northridge, CA 91325-2183 |
| cr | + | John Terre, 6615 Lemp Ave., Apt. 4, North Hollywood, CA 91606-1760 |
| cr | + | Labor Commissioner, California, Division of Labor, 320 W. 4th Street, Suite 600, Los Angeles, CA 90013-2350 |
| cr | | Maria Urquilla, 7332 Santa Clarita Rd., Santa Clarita, CA 91350 |
| cr | | Michelle Emelle, 157 Obama Blvd., Los Angeles, CA 90016 |
| cr | + | Nonprofit Finance Fund, 89 South Street, Suite 402, Boston, MA 02111-2691 |
| cr | + | Rocio Rodriguez, 3412 Cudahy St., Huntington Park, CA 90255-6837 |
| intp | + | Summer Shaw, 42-600 Cook Street, Suite 210, Palm Desert, CA 92211-6108 |
| cr | + | Wanda Wade, 4221 S Flower St, Los Angeles, CA 90037-2124 |
| 39968545 | + | 1990 Westwood LLC, Attn Property Manager, 2140 W Olympic Blvd Suite 325, Los Angeles, CA 90006-2279 |
| 39968546 | + | 2010 Office Furniture Inc, 2227 N Merced Ave, Suite 110, South El Monte, CA 91733-2622 |
| 39968547 | + | 2ND GEAR LLC, 611 ANTON BOULEVARD, SUITE 700, COSTA MESA, CA 92626-7050 |
| 39968548 | + | 32AUCTIONS, 510 TOWNSEND STREET, SAN FRANCISCO, CA 94103-4918 |
| 39968549 | + | 3D MOLECULAR DESIGNS LLC, 804 N MILWAUKEE ST, STE 200, MILWAUKEE, WI 53202-3619 |
| 39968551 | + | 7 Mindsets Academy LLC, 60 King Street, Roswell, GA 30075-4414 |
| 39968552 | + | 7-ELEVEN, 6051 HOLLYWOOD BLVD, LOS ANGELES, CA 90028-5485 |
| 39968553 | + | 826LA, 1714 W SUNSET BLVD, LOS ANGELES, CA 90026-3225 |
| 39968555 | | 911 PLUMBING SERVICES, 1621 N WILCOX AVE UNIT 243, LOS ANGELES, CA 90028 |
| 39968556 | + | 99 CENTS ONLY STORE, 4000 UNION PACIFIC ACE, COMMERCE, CA 90023-3202 |
| 39968557 | + | A Heather E Halperin Msw Lcsw, 5353 Balboa Blvd Suite 110, Encino, CA 91316-2859 |
| 39968558 | + | A NOISE WITHIN, 3352 E FOOTHILL BLVD, PASADENA, CA 91107-3111 |
| 39968559 | + | A PURPOSE TRANSPORTATION, PO BOX 39A64, LOS ANGELES, CA 90039-0064 |
| 39968560 | + | A THOUSAND JOYS, 1313 W 8TH STREET, SUITE 212, LOS ANGELES, CA 90017-4420 |
| 40210106 | | A.M., a Minor, c/o Daniel C. Sharpe, 3701 Wilshire Blvd. Suite 1111, Los Angeles, CA 90010-2822 |
| 39968561 | + | AAA INSTITUTE, 12086 Eddleston Dr, Northridge, CA 91326-1308 |
| 39968564 | + | AARON SEPULVEDA, 3111 BELLEVUE, LOS ANGELES, CA 90026-3716 |
| 39968565 | + | ABCO TECHNOLOGY, 6733 S SEPULVEDA BLVD, STE 106, LOS ANGELES, CA 90045-1551 |
| 39968566 | + | ABDO PUBLISHING COMPANY, PO BOX 398166, MINNEAPOLIS, MN 55439-8166 |
| 39968567 | + | ABEL CURUP, 4416 SINOVA ST, LOS ANGELES, CA 90032-1448 |
| 39968570 | + | ABIMAGES LLC, 8429 EDWIN DR, LOS ANGELES, CA 90046-1025 |

| 39968571 | + | ABM, ONE LIBERTY PLAZA, 7TH FL, NEW YORK, NY 10006-1417 |
| 39968577 | + | ABRIL ZAVALA, 7120 Forbes Ave, Van Nuys, CA 91406-3723 |
| 39968578 | + | ACADEMIC LEADERSHIP COMMUNITY, 322 S LUCAS AVE, LOS ANGELES, CA 90017-1406 |
| 39968579 | + | ACCELL CORPORATION, 47211 BAYSIDE PKWY, FREMONT, CA 94538-6517 |
| 39968581 | + | ACEABLE, 5800 S EASTERN AVE, STE 500, COMMERCE, CA 90040-4033 |
| 39968582 | + | ACHIEVE3000 INC, 1985 CEDAR BRIDGE AVENUE, STE 3, LAKEWOOD, NJ 08701-7031 |
| 39968585 | + | ADAM G DAVIS, 1152 w 55th st, Los Angeles, CA 90037-3502 |
| 39968586 | + | ADAM VARGAS Jr, 27277 Mystical Springs Drive, Corona, CA 92883-8429 |
| 39968587 | + | ADAM'S JUMPERS, 1509 E 23RD STREET, LOS ANGELES, CA 90011-1801 |
| 39968588 | + | ADAN RUIZ, 10237 PINEWOOD AVE 3, TUJUNGA, CA 91042-2431 |
| 39968589 | + | ADELANTE YOUTH ALLIANCE, 805 N MADISON AVENUE, PASADENA, CA 91104-4330 |
| 39968591 | + | ADRIAN MORENO, 8938 TOBIAS AVENUE APT 304, PANORAMA CITY, CA 91402-1765 |
| 39968592 | + | ADRIAN WOODSON, 1200 N CULVER AVENUE APT A, COMPTON, CA 90222-4043 |
| 39968595 | + | ADVENTURE CITY INC, 1238 S BEACH, SUITE E, ANAHEIM, CA 92804-4828 |
| 39968596 | + | AFLAC, Attn Remittance Processing Services, 1932 Wynnton Rd, Columbus, GA 31993-0001 |
| 39968597 | + | AGUIRRE GERARDO, 6415 GARVANZA AVE, APT 102, LOS ANGELES, CA 90042-2768 |
| 39968598 | + | AGUSTIN MELGAR, 6403 LOCH ALENA AVE, PICO RIVERA, CA 90660-3530 |
| 39968599 | + | AIDS PROJECT LOS ANGELES, 611 SOUTH KINGSLEY DRIVE, LOS ANGELES, CA 90005-2319 |
| 39968601 | + | AIMEE CAMACHO, 838 S SYCAMORE AVE, LOS ANGELES, CA 90036-4910 |
| 39968602 | + | AIRBNB INC, 888 BRANNAN ST, SAN FRANCISCO, CA 94103-4928 |
| 39968604 | + | AIRPORT, 8500 PENA BLVD, DENVER, CO 80249-6205 |
| 39968605 | + | AIRPORT, 1 WORLD WAY, LOS ANGELES, CA 90045-5857 |
| 39968603 | + | AIRPORT, 10000 JOHN SAUNDERS ROAD, BAY 41, SAN ANTONIO, TX 78216-4200 |
| 39968606 | + | AK ATHLETIC EQUIPMENT INC, 8015 HOWE INDUSTRIAL PARKWAY, CANAL WINCHESTER, OH 43110-7890 |
| 39968607 | + | AKASHA RESTAURANT, 9543 CULVER BLVD, CULVER CITY, CA 90232-2618 |
| 39968608 | + | ALAN J BAILEY, 5700 SEPULVEDA BLVD APT 328, LOS ANGELES, CA 90230-6407 |
| 39968610 | + | ALASKA AIRLINE INC, PO BOX 68900, SEATTLE, WA 98168-0900 |
| 39968612 | + | ALBERTSONS COMPANIES INC, 250 PARKCENTER BLVD, BOISE, ID 83706-3999 |
| 39968613 | + | ALBORZ ZADEH, 3769 E 11th St 206, Long Beach, CA 90804-8528 |
| 39968614 | + | ALCHEMY WORKS, 826 E 3RD ST, LOS ANGELES, CA 90013-1820 |
| 39968615 | + | ALDO J LOPEZ MONDRAGON, 2003 W 11TH STREET APT 4, LOS ANGELES, CA 90006-3724 |
| 39968616 | + | ALEJANDRA AGUIRRE, 12724 Herrick Ave, Sylmar, CA 91342-4710 |
| 39968617 | + | ALEJANDRA ANDRADE, 1333 GLENOAKS BLVD, APT 7, SAN FERNANDO, CA 91340-1757 |
| 39968618 | + | ALEJANDRA APARICIO, 13200 MERCER STREET, PACOIMA, CA 91331-2435 |
| 39968619 | + | ALEJANDRA CASTANEDA, 3840 SERVICE STREET, LOS ANGELES, CA 90063-1233 |
| 39968620 | + | ALEJANDRA RUIZ, 1620 E 82nd PL, Los ngeles, CA 90001-3904 |
| 39968621 | + | ALEJANDRA ZELADA, 11169 Corley Dr, Whittier, CA 90604-1819 |
| 39968622 | + | ALEJANDRO ALVARADO, 12205 Hillsdale Ave, Los Angeles, CA 91342-5136 |
| 39968624 | + | ALEJANDRO CORONADO, 531 TOKAY ST, MCFARLAND, CA 93250-1647 |
| 39968625 | #+ | ALEJANDRO OLIVEROS JORDAN, 11432 ERWIN STREET, NORTH HOLLYWOOD, CA 91606-4120 |
| 39968628 | + | ALEX GONZALEZ, 1035 S Hicks Ave, Los Angeles, CA 90023-2406 |
| 39968629 | + | ALEX HENRIQUEZ, 8819 RANCHITO AVE, PANORAMA CITY, CA 91402-2629 |
| 39968630 | + | ALEX HUSMAN, 6901 WALKER AVE, APT D, BELL, CA 90201-2776 |
| 39968631 | + | ALEX HUSMAN, 1608 E Tucker St, Compton, CA 90221-1640 |
| 39968632 | + | ALEX MARQUEZ, 300 JESSIE ST APT 11, SAN FERNANDO, CA 91340-3099 |
| 39968633 | + | ALEX RUIZ, 1333 1/2 E 27th St, Los Angeles, CA 90011-2369 |
| 39968634 | + | ALEX'S LEMONADE STAND FOUNDATION, 333 E LANCASTER AVE 414, WYNNEWOOD, PA 19096-1929 |
| 39968635 | + | ALEXA K LEDESMA, 6127 Malaga Ct, Palmdale, CA 93552-4722 |
| 39968636 | + | ALEXANDER AGUILAR, 10865 LEHIGH AVE APT 148, PACOIMA, CA 91331-2515 |
| 39968638 | + | ALEXANDRA E PEREZ LARIOS, 10140 SEPULVEDA BLVD APT 6, MISSION HILLS, CA 91345-2633 |
| 39968639 | + | ALEXANDRA J MEDINA, 4076 CALICO AVENUE, PICO RIVERA, CA 90660-1667 |
| 39968640 | + | ALEXANDRA M SANCHEZ, 9367 Urbana Ave, Arleta, CA 91331-5542 |
| 39968641 | + | ALEXANDRA MORALES, 650 GLENOAKS BLVD APT 44, SAN FERNANDO, CA 91340-1445 |
| 39968644 | + | ALEXANDRIA OSORNIA, 8983 GREENBUSH AVENUE, ARLETA, CA 91331-6124 |
| 39968645 | + | ALEXIS B AGUILAR, 21731 Chase St, Canoga Park, CA 91304-2515 |
| 39968646 | + | ALEXIS GONZALEZ, 2320 OCEAN VIEW AVE APT 4, LOS ANGELES, CA 90057-2717 |
| 39968647 | + | ALEXIS MADRID, 850 1/2 E Adams Blvd, Los Angeles, CA 90011-5689 |
| 39968648 | + | ALEXIS SALVADOR, 826 N KINGSLEY DR, HOLLYWOOD, CA 90029-3366 |
| 39968649 | + | ALFRED MENA, 13015 WHEELER AVE, SYLMAR, CA 91342-4828 |
| 39968650 | + | ALFRED MIRANDA, 12001 FOOTHILL BLVD APT 19, LAKE VIEW TERRACE, CA 91342-6463 |
| 39968651 | + | ALI GULSARI, 16429 Index St, GRANADA HILLS, CA 91344-3713 |
| 39968652 | + | ALIANNA M COYT, 13918 Vaughn St, Pacoima, CA 91331-2744 |
| 39968653 | + | ALIANNA MORAN, 12600 CARL ST APT 24, PACOIMA, CA 91331-1508 |

| | | |
|---|---|---|
| 39968654 | + | ALICIA ACOSTA, 14410 TUPPER ST, PANORAMA CITY, CA 91402-1414 |
| 39968657 | + | ALINA RODRIGUEZ, 15445 COBALT ST 201, SYLMAR, CA 91342-0535 |
| 39968658 | + | ALINSON JEREZ, 1106 W 53RD ST, LOS ANGELES, CA 90037-3520 |
| 39968659 | + | ALINSON JEREZ, 1106 WEST 53RD ST, LOS ANGELES, CA 90037-3520 |
| 39968660 | + | ALL ELECTRICAL SOLUTIONS INC, 8009 NORTON AVE, WEST HOLLYWOOD, CA 90046-5053 |
| 39968662 | + | ALL IN ONE ELECTRIC INC, 820 LINDA AVE, LA HABRA, CA 90631-2715 |
| 39968661 | + | ALL IN ONE ELECTRIC INC, 7200 BANDINI BLVD, COMMERCE, CA 90040-3324 |
| 39968663 | + | ALL VALLEY FORKLIFTS, 1021 S EASTMAN AVE, LOS ANGELES, CA 90023-2411 |
| 39968664 | + | ALLEN TEXTILE INC, 505 EAST 9TH STREET, LOS ANGELES, CA 90015-1817 |
| 39968668 | + | ALLIANCE PIERA BARBAGLIA SHAHEEN HEALTH, 601 SOUTH FIGUEROA ST, 4TH FLOOR, LOS ANGELES, CA 90017-5704 |
| 39968672 | + | ALMA AVILES, 2615 CALIFORNIA ST, HUNTINGTON PARK, CA 90255-5720 |
| 39968673 | + | ALMA DELIA JIMENEZ, 13076 CARL ST, UNIT 446, PACOIMA, CA 91331-2587 |
| 39968674 | + | ALMA R ESTEVEZ, 1001 LORD STREET, LOS ANGELES, CA 90033-1313 |
| 39968675 | + | ALONDRA ACUNA, 1217 GABRIEL GARCIA MARQUEZ ST, LOS ANGELES, CA 90033-2203 |
| 39968676 | + | ALPHA PROPERTY MANAGEMENT, 1737 E MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90058-1522 |
| 39968681 | | ALYSSA ESTRADA, 10121 BREBS AVENUE, NORTHRIDGE, CA 91324 |
| 39968683 | + | ALYSSA REPD, 5939 HOLLYWOOD BLVD, LOS ANGELES, CA 90028-5409 |
| 39968684 | + | AMANDA B TORRES, 2021 ARLINGTON AVE apt 8, LOS ANGELES, CA 90018-1455 |
| 39968685 | + | AMANDA DUNLAP, 4407 AVOCADO ST, LOS ANGELES, CA 90027-2104 |
| 39968687 | + | AMBAR MARTINEZ, 19931 INGOMAR ST, WINNETKA, CA 91306-2601 |
| 39968688 | + | AMBER CHATMAN, 1826 W 66TH STREET, LOS ANGELES, CA 90047-1817 |
| 39968689 | + | AMBER GALINDO, 12171 MERCER STREET, LAKE VIEW TERRACE, CA 91342-6450 |
| 39968690 | + | AMBER LOPEZ, 13100 BROMONT AVENUE, SYLMAR, CA 91342-7431 |
| 39968693 | + | AMC Theaters, 11500 ASH STREET, LEAWOOD, KS 66211-7804 |
| 39968697 | + | AMERICAN AEROSPACE TECHNICAL ACADEMY, 210 SOUTH AVE 57, LOS ANGELES, CA 90042-4806 |
| 39968698 | + | AMERICAN AIRLINES, 4255 AMON CARTER BLVD, FT WORTH, TX 76155-2603 |
| 39968699 | + | AMERICAN DENTAL ACADEMY, 212 S ATLANTIC BLVD, STE 103, LOS ANGELES, CA 90022-1776 |
| 39968705 | + | AMERICAN PAYROLL ASSOCIATION C/O MEMBERS, 660 NORTH MAIN AVE SUITE 100, SAN ANTONIO, TX 78205-1217 |
| 39968706 | + | AMERICAN RED CROSS, ATTN HEALTH & SAFETY, CHICAGO, IL 60673-0001 |
| 39968709 | + | AMERITEK ID, 80 W SIERRA MADRE BLVD 193, SIERRA MADRE, CA 91024-2434 |
| 39968711 | + | AMY ESPADA, 14924 w navarre way, sylmar, CA 91342-7782 |
| 39968712 | + | AMY L VASQUEZ, 2636 Hillcrest Dr Apt 6, Los Angeles, CA 90016-2960 |
| 39968714 | | AMY'S FARM, 7648 EUCALYPTUS AVE, ONTARIO, CA 91762 |
| 39968715 | + | ANA AGUIRRE, 11803 GAGER ST, LAKE VIEW TERRACE, CA 91342-6115 |
| 39968716 | + | ANA MARIA DELGADO, 4197 MANDALAY DRIVE, LOS ANGELES, CA 90063-1115 |
| 39968717 | + | ANA OSTORGA, 9800 VESPER AVE APT 55, PANORAMA CITY, CA 91402-1074 |
| 39968718 | + | ANAHEIM MAJESTIC GARDEN HOTEL, 900 S DISNEYLAND DR, ANAHEIM, CA 92802-1844 |
| 39968719 | + | ANAHEIM UNION HIGH SCHOOL DISTRICT, 501 CRESCENT WAY, PO BOX 3520, ANAHEIM, CA 92803-3520 |
| 39968722 | + | ANAHI MEZA, 13339 PIERCE ST, PACOIMA, CA 91331-3159 |
| 39968723 | + | ANAHI VARGAS, 9701 CANTERBURY AVE, ARLETA, CA 91331-5211 |
| 39968724 | + | ANALI DIAZ, 1782 E 113TH ST, LOS ANGELES, CA 90059-1922 |
| 39968726 | + | ANDRE J YACAPIN, 17416 Stare Street, Northridge, CA 91325-1534 |
| 39968727 | + | ANDREA S RODRIGUEZ, 430 Coronado Terrace Apt 3, Los Angles, CA 90026-4832 |
| 39968728 | + | ANDREA SANDOVAL, 14623 SYLVAN ST, APT 211, VAN NUYS, CA 91411-2336 |
| 39968729 | + | ANDRES A RODRIGUEZ, 16709 chatsworth street, Granada hills, CA 91344-6540 |
| 39968731 | + | ANDREW A MORRISON, 28502 COLHARY COURT, CANYON COUNTRY, CA 91387-5316 |
| 39968733 | + | ANDREW GONZALEZ, 9219 WILLIS AVE, PANORAMA CITY, CA 91402-1231 |
| 39968734 | + | ANDREW NIKLAUS, 581 34TH AVENUE, SANTA CRUZ, CA 95062-5104 |
| 39968735 | + | ANDREW PARKS, 13119 DAVENTRY ST, PACOIMA, CA 91331-1804 |
| 39968737 | + | ANDREW'S WHOLESALE FLOWERS, 721 SAN PEDRO, LOS ANGELES, CA 90014-2455 |
| 39968738 | + | ANDY B LAZO, 241 1/2 NORTH PARK VIEW STREET Apt 1, LOS ANGELES, CA 90026-5881 |
| 39968740 | + | ANGEL LUNA-MENDOZA, 447 S RAMPART APT 212, LOS ANGELES, CA 90057-1750 |
| 39968742 | + | ANGELA C GALDAMEZ YUEN, 10201 MASON AVENUE UNIT 85, CHATSWORTH, CA 91311-3336 |
| 39968744 | + | ANGELICA GAITAN, 1920 N MARIANNA AVE APT 309, Los Angeles, CA 90032-4055 |
| 39968745 | + | ANGELICA HERNANDEZ GONZALEZ, 10467 El Dorado Ave, Pacoima, CA 91331-3134 |
| 39968746 | + | ANGELICA MARTIN, 3624 ALTAMONT ST, LOS ANGELES, CA 90065-1621 |
| 39968747 | + | ANGELICA MORALES, 1515 S Mansfield Ave, Los Angeles, CA 90019-4120 |
| 39968748 | + | ANGELICA ROMERO, 18409 COMPANARIO DR, ROWLAND HEIGHTS, CA 91748-2018 |
| 39968749 | + | ANNA ALVARADO, 12874 SUNBURST ST, PACOIMA, CA 91331-3310 |
| 39968750 | #+ | ANNA BECERRA, 23536 SUMMERGLEN PLACE, VALENCIA, CA 91354-1462 |
| 39968752 | + | ANNE E KEAN, 2278 E Dudley St, Pasadena, CA 91104-4125 |
| 39968753 | + | ANNER SALVADOR, 123 N Hagar st, San Fernando, CA 91340-2842 |
| 39968754 | + | ANTANIK L MILNER, 1958 Lohengrin St, Los Angeles, CA 90047-4707 |

| | | |
|---|---|---|
| 39968756 | + | ANTHONY BARAJAS, 905 SAN FERNANDO ROAD APT 6, SAN FERNANDO, CA 91340-3327 |
| 39968758 | + | ANTHONY GOMEZ, 3866 La Salle Ave, Los Angeles, CA 90062-1159 |
| 39968760 | + | ANTHONY RUIZ, 1934 RORY LANE, UNIT 06, SIMI VALLEY, CA 93063-4382 |
| 39968762 | + | ANTONIO AGUILERA Jr, 12972 Vaughn Street, San Fernando, CA 91340-1539 |
| 39968763 | + | ANTONIO ELLORIN III, 12420 SUNRISE RIDGE ROAD, SYLMAR, CA 91342-7720 |
| 39968764 | + | ANTONIO GONZALEZ TOC, 722 S Alvarado St Apt 308, Los Angeles, CA 90057-4059 |
| 39968766 | + | ANTONIO'S TACOS & KABOB, 13630 VAN NUYS BLVD 105, PACOIMA, CA 91331-3666 |
| 39968770 | | APPLEONE EMPLOYMENT SERVICES, PO BOX 29048, GLENDALE, CA 91209-9048 |
| 39968771 | + | APRIL GARCIA, 340 S La Fayette Pk Pl Apt 226, Los Angeles, CA 90057-1624 |
| 39968772 | + | APRIL MORAN, 12600 CARL ST APT 24, PACOIMA, CA 91331-1508 |
| 39968773 | + | APRIL RIOS, PO BOX 1842, BLUE JAY, CA 92317-1842 |
| 39968774 | + | AQUARIUM OF THE PACIFIC, 100 AQUARIUM WAY, LONG BEACH, CA 90802-8126 |
| 39968777 | + | ARC, 370 Amapola Avenue Suite 208, Torrance, CA 90501-7241 |
| 39968780 | + | ARCO, 19100 RIDGEWOOD PARKWAY, SAN ANTONI, TX 78259-1834 |
| 39968781 | + | ARIANA DAMIAN, 879 W Vernon Ave, Los Angeles, CA 90037-3023 |
| 39968782 | + | ARIANA WELCH, 155 N OCCIDENTAL BLVD, LOS ANGELES, CA 90026-4641 |
| 39968787 | + | ARIZMENDI PATRICIA, 13343 PIERCE ST, PACOIMA, CA 91331-3159 |
| 39968788 | + | ARLENE A ARROYO, 4555 Michigan Ave, Los Angeles, CA 90022-1129 |
| 39968789 | + | ARLENE A ROBLES, 9025 BRADHURST STREET, PICO RIVERA, CA 90660-3051 |
| 39968790 | + | ARLENE ROSALES, 13023 CARL ST APT 381, PACOIMA, CA 91331-2509 |
| 39968792 | + | ARLLY TECUN DELEON, 10857 LEHIGH AVENUE APT 145, PACOIMA, CA 91331-2515 |
| 39968793 | + | ARMANDO A FLORES Jr, 369 S Columbia Ave Apt 135, Los Angeles, CA 90017-1288 |
| 39968795 | | ARMANINO LLP, PO BOX 398285, SAN FRANCISCO, CA 94139-8285 |
| 39968794 | + | ARMANINO LLP, 12657 ALCOSTA BLVD, SUITE 500, SAN RAMON, CA 94583-4406 |
| 39968797 | + | ARMENTA-TEJEDA ANA, 10541 ERWON ST, NORTH HOLLYWOOD, CA 91606-5130 |
| 39968798 | + | ARNULFO A OCASLA, 2850 Riverside Drive Apt313, Los Angeles, CA 90039-2177 |
| 39968799 | + | ARPI ZARGARIAN, 10031 Roscoe Blvd Apt 308, Sun Valley, CA 91352-3634 |
| 39968801 | | ARS RESCUE ROOTER, SYLMAR, CA 91342 |
| 39968802 | + | ART IN HISTORY INC, 200 WILLIS DR, STOCKBRIDGE, GA 30281-7272 |
| 39968803 | + | ART PRIMO, PO BOX 80932, SEATTLE, WA 98108-0932 |
| 39968804 | + | ARTHUR CARLIN, 13420 VAN NUYS BLVD, 221, PACOIMA, CA 91331-3007 |
| 39968805 | + | ARTHUR Z SHEHAN, 6100 MESA AVENUE, LOS ANGELES, CA 90042-3502 |
| 39968807 | + | ASHLEE GALLEGOS, 664 E ADAMS BLVD APT 1, LOS ANGELES, CA 90011-1554 |
| 39968810 | + | ASHLEY LA, 10028 BROCKWAY STREET, EL MONTE, CA 91733-1108 |
| 39968811 | + | ASHLEY M LUNA, 1635 1/2 North Alexandria Ave, Los Angeles, CA 90027-5207 |
| 39968812 | + | ASHLEY MONTES, 13590 Corcoran St, San Fernando, CA 91340-2507 |
| 39968814 | + | ASMAA SALAM, 16636 Gilmore St, Van Nuys, CA 91406-5609 |
| 39968816 | + | ASRM LLC, 505 South Lenola Road Suite 231, Moorestown, NJ 08057-1549 |
| 39968821 | + | AT&T Mobility (8926/5313), PO Box 6463, Carol Stream, IL 60197-6463 |
| 39968823 | + | ATHENA PARKING GRAND CENTRAL, 308 S HILL ST, LOS ANGELES, CA 90013-1109 |
| 39968826 | + | AUBREY GERALD WILLIAMS, 25935 ZAMORA AVE, MORENO VALLEY, CA 92551-2135 |
| 39968828 | + | AUDIOLOGY SYSTEMS INC, DEPT CH 16948, PALATINE, IL 60055-0001 |
| 39968831 | + | AURELIA ORTIZ, 19115 FRANFORT STREET, NORTHRIDGE, CA 91324-4227 |
| 39968832 | + | AUTRY MUSEUM, 4700 WESTERN HERITAGE WAY, LOS ANGELES, CA 90027-1462 |
| 39968833 | + | AVALON ICE CREAM & CANDY, 9523 AVALON BLVD, LOS ANGELES, CA 90003-4308 |
| 39968835 | + | AVP-La, Po Box 352204, Los Angeles, CA 90035-8907 |
| 39968837 | + | AYLEEN ESCOBEDO, 13030 CARL ST APT 417, PACOIMA, CA 91331-2508 |
| 39968563 | + | Aaron M Rodriguez, 974 S New Hampshire Ave Apt 5, Los Angeles, CA 90006-1694 |
| 39968568 | + | Abigail Leyva, 424 1/2 E 27TH ST, LOS ANGELES, CA 90011-1990 |
| 39968569 | | Abila, Po Box 123303, Dept 3303, Dallas, TX 75312-3303 |
| 39968572 | + | Abner J Escobedo, 13030 1/2 Carl St Apt417, Pacoima, CA 91331-2508 |
| 39968573 | + | Abraham Lincoln High School, 3501 N Broadway, Los Angeles, CA 90031-2893 |
| 39968574 | + | Abraham Rene Venegas, 3938 Perry Street, Los Angeles, CA 90063-1174 |
| 39968575 | + | Abram Friedman Occupational Center, 1646 S Olive Street, Los Angeles, CA 90015-3507 |
| 39968576 | + | Abriendo Puertas, 1000 Alameda St 240, LOS ANGELES, CA 90012-1804 |
| 39968580 | + | Accessline, 11201 Se 8Th Street Suite 200, Bellevue, WA 98004-6420 |
| 39968584 | + | Adalberto Marcelo, 1390 E 33 St, Los Angeles, CA 90011-2256 |
| 39968590 | + | Adeline Tsan, 4604 Fern Pl, Los Angeles, CA 90032-2622 |
| 39968594 | + | Advanced Security Concepts Inc, 16117 Covello Street, Van Nuys, CA 91406-2911 |
| 39968600 | + | Aileen R Vasquez, 7009 Haseltine Ave, Van Nuys, CA 91405-5322 |
| 39968609 | + | Alas Media, 451 N Brand Blvd Suite 201, San Fernando, CA 91340-3641 |
| 39968611 | + | Alberto Fadlallah, 4815 Sawtelle Blvd, Culver City, CA 90230-4836 |
| 39968627 | + | Alex E Morones, 1706 W Sunset Blvd Apt 203, Los Angeles, CA 90026-3231 |

| | | |
|---|---|---|
| 39968656 | + | Alina M Paiz, 11852 Fellow Ave, San Fernando, CA 91340-1830 |
| 39968665 | + | Alliance For Children And Families, 11700 W Lake Park Drive, Milwaukee, WI 53224-3021 |
| 39968666 | + | Alliance Funding Group, 3745 W Chapman Ave Ste 200, Orange, CA 92868-1656 |
| 39968667 | + | Alliance Marc And Eva Stern Math And Sci, 5151 State University Dr, Mail Code 898106, Los Angeles, CA 90032-4226 |
| 39968671 | + | Allstar Uvillada, 853 E 50th St, Los Angeles, CA 90011-4107 |
| 39968677 | + | Alta Public Schools, 2665 Clarendon Ave, HUNTINGTON PARK, CA 90255-4138 |
| 39968679 | + | Alvaro V Rodriguez, 3715 East 4Th Street Unit C, Long Beach, CA 90814-8214 |
| 39968680 | + | Alvin Rambo, 4036 Fairway Blvd, Los Angeles, CA 90043-1140 |
| 39976933 | + | Amber Skrumbis, 2628 Surrey Avenue, Modesto, CA 95355-4668 |
| 39968692 | + | Ambrocio Ortega, 822 E 33Rd St, Los Angeles, CA 90011-2416 |
| 39968696 | #+ | America's Business Leaders, Po Box 27311, San Antonio, TX 78227-0311 |
| 39968701 | + | American Government Services LLC, 502 Second Street Suite 100, Hudson, WI 54016-1548 |
| 39968703 | + | American Live Scan, 3850 Wilshire Blvd Suite 132, Los Angeles, CA 90010-3206 |
| 39968704 | | American Payroll Association, CO Membership Services, San Antonio, TX 78205 |
| 39968707 | + | American Red Cross Greater Los Angeles, 11355 Ohio Avenue, Los Angeles, CA 90025-3266 |
| 39968708 | + | Amerimacs, 4744 Telephone Road Suite 3295, Ventura, CA 93003-5244 |
| 39968710 | + | Amf Bowling Centers Inc, 7313 Bell Creek Road, Mechanicsville, VA 23111-3551 |
| 39968721 | + | Anahi Lara Morales, 6342 Morse Ave Apt 208, North Hollywood, CA 91606-2906 |
| 39968725 | + | Anderson Trophy Co, 12901 Saticoy Street, North Hollywood, CA 91605-3587 |
| 39968730 | + | Andres Rodriguez, 14243 HOYT ST, ARLETA, CA 91331-5219 |
| 39968732 | + | Andrew G Muniz, 1313 Lucas Street, San Fernando, CA 91340-1735 |
| 39968739 | + | Angel A Alcala, 13733 Judd St, Pacoima, CA 91331-3630 |
| 39968741 | + | Angel Palomares, 6660 Fulton Ave, Van Nuys, CA 91401-1312 |
| 39968755 | + | Anthony A Hernandez Barrera, 2760 San Marino St Apt 3B, Los Angeles, CA 90006-1862 |
| 39968759 | + | Anthony Rodriguez, 9635 SAMOLINE AVE, CA 90240-3246 |
| 39968761 | + | Antioch University, 900 Dayton Street, Yellow Springs, OH 45387-1745 |
| 39968765 | + | Antonio L Tamayo, 20317 Jersey Ave, Lakewood, CA 90715-1312 |
| 39968767 | + | Apex Innovations Courses, Po Box 8171, Calabasas, CA 91372-8171 |
| 39968768 | + | Apex Learning, 1215 4Th Ave Suite 1500, Seattle, WA 98161-1001 |
| 39968769 | + | Apple Inc, 1 Infinite Loop, Ms 111Hom, Cupertino, CA 95014-2084 |
| 39968776 | + | Ararat Home Of Los Angeles Inc, 15105 Mission Hills Rd, Mission Hills, CA 91345-1103 |
| 39968783 | + | Arieana M Quezada, 10000 Memory Park Ave, Mission Hills, CA 91345-3021 |
| 39968784 | + | Ariejoyce S Carianga, 1153 South Kenmore Ave Apartment 03, Los Angeles, CA 90006-3334 |
| 39968791 | + | Arleta Self Storage, 8918 Woodman Ave, Arleta, CA 91331-6401 |
| 39968796 | + | Armas Construction, 1024 N Maclay Ave Ste L, San Fernando, CA 91340-1361 |
| 39968800 | + | Arrowhead, Po Box 856158, Louisville, KY 40285-6158 |
| 39968806 | + | Arvin C Vizcarra, 12620 Judd St, Pacoima, CA 91331-1318 |
| 39968815 | + | Aspiranet, 400 Oyster Point Blvd, South San Francisco, CA 94080-7600 |
| 39968817 | + | Asset Panda LLC, 3001 Dallas Parkway Ste 590, Frisco, TX 75034-8748 |
| 39968818 | + | Asucla, Ucla Restaurants, 308 Westwood Plaza Kh234, Los Angeles, CA 90095-8355 |
| 39968819 | + | At That One Shop, 7803 Telegraph Rd Suite M, Montebello, CA 90640-6530 |
| 39968824 | + | Athens Services, PO Box 60009, City Of Industry, CA 91716-0009 |
| 39968825 | + | Attorney General'S Registry Of Charitabl, PO Box 903447, Sacramento, CA 94203-4470 |
| 39968827 | + | Audio Video West Inc, 11723 Mississippi Ave, Los Angeles, CA 90025-6107 |
| 39968830 | + | Audubon Center At Debs Park, 4700 N Griffin Ave, Los Angeles, CA 90031-1472 |
| 39968834 | + | Avance Schools Inc, Po Box 42095, Los Angeles, CA 90042-0095 |
| 39968836 | + | Axel Echenique Gomez, 6322 Reseda Blvd Apt 222, Tarzana, CA 91335-6993 |
| 39968839 | + | Azteca Soccer, 11853 E Valley Blvd, El Monte, CA 91732-3039 |
| 39968840 | + | B&H PHOTO, 420 9TH AVE, NEW YORK, NY 10001-1644 |
| 39968841 | + | BACK ALLEY BOWLING, 135 S GLENDALE AVE, GLENDALE, CA 91205-1142 |
| 39968843 | + | BALTAZAR RODRIGUEZ, 8983 VICTORIA AVE, SOUTH GATE, CA 90280-2929 |
| 39968844 | + | BAND SHOPPE, 8900 HIGHWAY 65 2, CYNTHIANA, IN 47612-9571 |
| 39968845 | + | BANH OUI, 1552 N CAHUENGA BLVD, LOS ANGELES, CA 90028-7313 |
| 39968847 | + | BARBER DEPOT II INC, 400 US HWY 46, SUITE 1, SOUTH HACKENSACK, NJ 07606-1711 |
| 39968849 | | BARGAIN WORLD, 8558 VESPER AVENUE, PANORAMA CITY, CA 91402 |
| 39968853 | + | BASKIN-ROBBINS, 130 ROYALL STREET, CANTON, MA 02021-1010 |
| 39968854 | + | BATTERY POWER INC, 11818 GLENOAKS BOULEVARD, SAN FERNANDO, CA 91340-1804 |
| 39968855 | + | BAUDVILLE INC, 5380 52ND ST SE, GRAND RAPIDS, MI 49512-9765 |
| 39968856 | + | BAYRON CASTRO, 3480 2ND AVENUE, LOS ANGELES, CA 90018-3724 |
| 39968857 | + | BAZAAR JOSE, 465 LA CIENEGA BLVD, LOS ANGELES, CA 90048-4001 |
| 39968859 | + | BEATS BY GIRLZ, 2755 EAST PALMA WAY, COTTONWOOD HEIGHTS, UT 84121-7003 |
| 39968861 | + | BED BATH BEYOND, 650 LIBERTY AVE, UNION, NJ 07083-8107 |
| 39968862 | + | BELEN VILLANUEVA, 13510 VAUGHN STREET, SAN FERNANDO, CA 91340-2531 |

| | | |
|---|---|---|
| 39968863 | + | BELINDA KWAN, 2521 MIDWICKHILL DRIVE, LOS ANGELES, CA 91803-4410 |
| 39968864 | + | BELINDA MEZA, 13339 PIERCE ST, PACOIMA, CA 91331-3159 |
| 39968867 | + | BENJAMIN BRAY, 18641 SATICOY STREET APT 25, RESEDA, CA 91335-7418 |
| 39968868 | + | BENJAMIN DELGADO, 848 N ALEXANDER ST, SAN FERNANDO, CA 91340-1720 |
| 39968870 | + | BERENDOS LP, 3701 WILSHIRE BLVD, SUITE 700, LOS ANGELES, CA 90010-2813 |
| 39968871 | + | BERENICE VIDANA, 18440 Hatteras St Apt 24, Tarzana, CA 91356-1976 |
| 39968875 | + | BEST BUSINESS MACHINES, 9178 HADDON AVE, SUN VALLEY, CA 91352-1308 |
| 39968877 | + | BEST OFFICE PRODUCTS, 176 PACIFIC STREET, PAMONA, CA 91768-3214 |
| 39968878 | + | BETHANY MARROQUIN, 415 N El Molino Ave 1, Pasadena, CA 91101-1417 |
| 39968879 | + | BETTER FOR YOU BREAKFAST INC, 5743 SMITHWAY ST, 103, COMMERCE, CA 90040-1548 |
| 39968880 | + | BEVERLY LOCKSMIITH, 4023-1 W 3RD STREET, LOS ANGELES, CA 90020-3102 |
| 39968881 | + | BH MIRACLE MILE GROUP LLC, 456 S COCHRAN AVE, LOS ANGELES, CA 90036-3373 |
| 39968882 | | BH PHOTO, 370A W 35th St, New York, NY 10001 |
| 39968886 | + | BIG BOWL, CONCOURSE C, 8500 PENA BLVD, DENVER, CO 80249-6205 |
| 39968887 | + | BIG MOMMAS & PAPAS PIZZA, 2136 COLORADO BLVD, LOS ANGELES, CA 90041-1242 |
| 39968888 | + | BIG SAVER FOODS, 16000 WOODRUFF AVENUE, BELLFLOWER, CA 90706-4904 |
| 39968890 | + | BLACK MARKET LIQUOR BAR, 11915 VENTURA BLVD, STUDIO CITY, CA 91604-2607 |
| 39968893 | + | BLANCA CIREROL, 8007 BELLINGHAM AVE, NORTH HOLLYWOOD, CA 91605-1302 |
| 39968894 | #+ | BLANCA E RIOS, 4936 WHITSETT AVENUE APT 7, VALLEY VILLAGE, CA 91607-3533 |
| 39968895 | + | BLANCA TOSCANO PEREZ, 1533 N Highland St Apt A, Orange, CA 92867-3943 |
| 39968896 | + | BLESS IT TRANSPORTATION, Po Box 94244, Pasadena, CA 91109-4244 |
| 39968897 | + | BLOOM CAFE, 5544 Pico Blvd, LOS ANGELES, CA 90019-3918 |
| 39968899 | + | BLUE GOOSE GRAPHICS - DBA NCRFORMSCOM, 137 OWEN BROWN STREET, SUITE NO B, HUDSON, OH 44236-2811 |
| 39968900 | + | BMC, 6641 SANTA MONICA, W HOLLYWOOD, CA 90038-1311 |
| 39968901 | + | BOB HOPE AIRPORT, 2627 N HOLLYWOOD WAY, BURBANK, CA 91505-5033 |
| 39968903 | + | BOLTON ROSHAWNDA, 6949 LAUREL CANYON BLVD, APT 101, NORTH HOLLYWOOD, CA 91605-6802 |
| 39968904 | + | BOOK OUTLET, 2321 KENMORE AVE, BUFFALO, NY 14207-1361 |
| 39968905 | + | BOOST COLLABORATIVE, 1286 UNIVERSITY AVE 739, SAN DIEGO, CA 92103-3312 |
| 39968906 | + | BOSCH, 1800 W CENTRAL RD, MT PROSPECT, IL 60056-2230 |
| 39968907 | + | BOWLMOR, 3545 E Foothill Blvd, PASADENA, CA 91107-3119 |
| 39968908 | + | BRAD'S LOCK SERVICE, PO BOX 10266, BURBANK, CA 91510-0266 |
| 39968909 | + | BRADLEY BAUDOT, 1101 Westerly Terrace APT 3, LOS ANGELES, CA 90026-2162 |
| 39968910 | + | BRAIN POP, 71 W 23RD ST 17TH FL, NEW YORK, NY 10010-4183 |
| 39968911 | + | BRANDON ACUNA, 722 S HARTFORD AVE APT 305, LOS ANGELES, CA 90017-4480 |
| 39968912 | + | BRANDON APARTMENTS, RE: WILICIA DORSEY, 735 HARTFORD AVE, LOS ANGELES, CA 90017-4472 |
| 39968914 | + | BRANDON FLORES, 2929 W 14TH STREET, LOS ANGELES, CA 90006-4203 |
| 39968915 | + | BRANDON HERNANDEZ, 14106 Gain St, Arleta, CA 91331-5342 |
| 39968916 | + | BRASIL KISS COFFEBAR, 1010 WILSHIRE BLVD, LOS ANGELES, CA 90017-5662 |
| 39968917 | + | BRAULIO BUSTILLO, 13012 CARFL PL APT 294, PACOIMA, CA 91331-2504 |
| 39968918 | + | BRAYAN CALEL HERNANDEZ, 2331 OCEAN VIEW AVE APT 6, LOS ANGELES, CA 90057-2786 |
| 39968920 | + | BREAKTHROUGH SPORTS, 31 NANTUCKET LN, ALISO VIEJO, CA 92656-8056 |
| 39968921 | + | BREANNA BANUELOS, 16321 CHASE STREET, NORTH HILLS, CA 91343-6205 |
| 39968923 | + | BRENA HUENDO, 322 N HAGART STREET SPT U, SAN FERNANDO, CA 91340-2855 |
| 39968924 | + | BRENDA AMAYA, 5300 PASEO RANCHO CASTILLA, APT 2-472, LOS ANGELES, CA 90032-4300 |
| 39968925 | + | BRENDA DE LA CRUZ, 202 COLUMBIA PL, LOS ANGELES, CA 90026-6002 |
| 39968927 | + | BRENDA GONZALEZ, 13272 1/2 Glenoaks Blvd, Sylmar, CA 91342-3927 |
| 39968929 | + | BRENDA TRUJILLO, 1327 SHERIDAN AVE, POMONA, CA 91767-4355 |
| 39968930 | + | BRERA RISTORANTE, 1331 E 6TH ST, LOS ANGELES, CA 90021-1211 |
| 39968931 | + | BRETTE SIMS, 724 Arimo Ave, Oakland, CA 94610-1153 |
| 39968932 | + | BRIAN ALVAREZ, 945 1/2 E 120TH STREET APT B, LOS ANGELES, CA 90059-2801 |
| 39968933 | #+ | BRIAN ARECHIGA, 6821 Otis Ave, Bell, CA 90201-3509 |
| 39968934 | + | BRIAN D MEDINA, 13370 Kagel Canyon St, Pacoima, CA 91331-3949 |
| 39968935 | + | BRIAN E CABANAS, 2854 ONRADO STREET, TORRANCE, CA 90503-6031 |
| 39968937 | + | BRIAN HERNANDEZ, 14417 AZTECA ST, SYLMAR, CA 91342-5108 |
| 39968938 | + | BRIAN J MARTINEZ, 346 W VALENCIA AVE, BURBANK, CA 91506-3310 |
| 39968939 | + | BRIAN MEDINA, 13370 KAGEL CANYON, PACOIMA, CA 91331-3949 |
| 39968940 | + | BRIAN PALACIOS, 20811 Lassen St Apt 12, Chatsworth, CA 91311-4513 |
| 39968941 | + | BRIANA D AGUILAR, 14662 Hubbard St apt 3, Sylmar, CA 91342-5219 |
| 39968942 | + | BRIANA SILVA, 8623 Evergreen Ave apt C, South Gate, CA 90280-3168 |
| 39968946 | + | BRIGETTE ZARAZUA, 11916 STRATHERN STREET, NORTH HOLLYWOOD, CA 91605-1412 |
| 39968949 | + | BRIGHTWOOD COLLEGE, 3660 GRANDVIEW PARKWAY, STE 300, BIRMINGHAM, AL 35243-3340 |
| 39968950 | + | BRISTOL HOTEL, 1055 FIRST AVE, SAN DIEGO, CA 92101-4890 |
| 39968951 | + | BRITTANY PATTERSON, 22814 14TH STREET, NEWHALL, CA 91321-1515 |

District/off: 0973-2                          User: admin                          Page 7 of 52
Date Rcvd: Oct 12, 2023                       Form ID: pdf001                       Total Noticed: 2627

| | | |
|---|---|---|
| 39968952 | + | BRIZUELA YAMILLET, 959 S ARDMORE AVE, UNIT 603, LOS ANGELES, CA 90006-1489 |
| 39968953 | + | BROOKLYN BAGEL BAKERY, 2223 BEVERLY BLVD, LOS ANGELES, CA 90057-2207 |
| 39968955 | + | BRYAN A GUTIERREZ, 135 N NEW HAMPSHIRE AVE APT 404, LOS ANGELES, CA 90004-4797 |
| 39968956 | + | BRYAN A SANCHEZ, 12967 Paxton St, Pacoima, CA 91331-1154 |
| 39968958 | + | BRYAN FLORES, 4215 COMPTON AVE, LOS ANGELES, CA 90011-3809 |
| 39968960 | + | BRYAN NAVARRETE, 7701 VINELAND AVE, SUN VALLEY, CA 91352-4550 |
| 39968961 | + | BRYAN SANCHEZ AGUILAR, 11648 GLENOAKS BLVD, PACOIMA, CA 91331-1068 |
| 39968962 | + | BRYANT DELGADILLO, 1500 S Grand Ave Apt 401, Los Angeles, CA 90015-5404 |
| 39968963 | + | BSN Sports Collegiate Pacific, Attn AR Department, Po Box 660176, Dallas, TX 75266-0176 |
| 39968964 | + | BUCK INSTITUTE FOR EDUCATION, 3 HAMILTON LANDING, SUITE 220, NOVATO, CA 94949-8248 |
| 39968969 | + | BURGERIM, 5001 MELROSE AVENUE, LOS ANGELES, CA 90038-4195 |
| 39968970 | + | BUY AWARDS AND TROPHIES, 5906 STATE ROUTE 128, SUITE B, CLEVES, OH 45002-9006 |
| 39968971 | + | BWI AIRPORT TAXI, PO BOX 25, LINTHICUM HEIGHTS, MD 21090-0025 |
| 39968842 | + | Ballmer Group, 777 108th Ave NE Suite 2020, BELLEVUE, WA 98004-5160 |
| 39968846 | + | Barbara J Schwartz Ea MAAA, CONSULTING ACTUARY, 4640 ADMIRALTY WAY SUITE 500, MARINA DEL REY, CA 90292-6636 |
| 39968848 | + | Bard College, CO Iwt Business Coordinator, Po Box 5000, Annandale On Hudson, NY 12504-5000 |
| 39968850 | + | Barius V Lingad, 8531 Whitesails Circle, Huntington Beach, CA 92646-2119 |
| 39968852 | + | Barry Saravia, 8170 Garden View Ave, South Gate, CA 90280-2209 |
| 39968858 | + | Be The Change Consulting LLC, 3237 Monterey Blvd, Oakland, CA 94602-3561 |
| 39968860 | + | Beckylee Cortez, 11529 Aeolian Street, Whittier, CA 90606-3303 |
| 39968865 | + | Benetrac-A Paychex Company, Lockbox 100906, Po Box 100906, Pasadena, CA 91189-0003 |
| 39968872 | + | Berkley Life And Health Ins Co, CO Reuben Warner Associates Inc, 1655 Richmond Ave, Staten Island, NY 10314-1582 |
| 39968874 | + | Bert Corona Charter School, Attn Accounts Payable, 9400 Remick Avenue, Pacoima, CA 91331-4223 |
| 39968889 | + | Birmingham Community Charter High School, 17000 Haynes St, Lake Balboa, CA 91406-5499 |
| 39968891 | + | Blackrock Hcm Inc, 21151 S Western Ave Ste 100, Torrance, CA 90501-1724 |
| 39968892 | + | Blackstone Merchant Services Inc, 11600 Nw 34 St, Doral, FL 33178-1834 |
| 40163533 | #+ | Blanca Rios, 4936 Whitsett Ave Apt #7, Valley Village, CA 91607-3533 |
| 39968913 | + | Brandon F Duenas, 708 Pico St, San Fernando, CA 91340-3719 |
| 39968919 | + | Breakaway Press, 9620 Topanga Canyon Place Ste A, Chatsworth, CA 91311-0868 |
| 39968922 | + | Breen Engineering Inc, 1983 W 190Th St Suite 200, Torrance, CA 90504-6241 |
| 39968936 | + | Brian Galvan, 13025 San Fernando Rd Apt 8, Sylmar, CA 91342-3592 |
| 39968947 | + | Bright Star Academy, 600 S La Fayette Park Place Suite 302, LOS ANGELES, CA 90057-3275 |
| 39968948 | + | Bright Star Schools, 2636 South Mansfield Avenue, Los Angeles, CA 90016-3512 |
| 39968954 | + | Brooks Transportation, PO Box 2111, Winnetka, CA 91396-2111 |
| 39968959 | + | Bryan M Aguilar, 11529 Califa St Apt 5, North Hollywodd, CA 91601-1009 |
| 39968965 | + | Budget Graduation, PO Box 64784, St Paul, MN 55164-0784 |
| 39968967 | + | Builtall, 1301 N La Brea Ave, Inglewood, CA 90302-1216 |
| 39968972 | + | C3 Business Solutions, 20321 SW Acacia St Ste 200, Newport Beach, CA 92660-1764 |
| 39968974 | + | CA Workforce Association, 1107 9Th Street Ste 801, Sacramento, CA 95814-3600 |
| 39968976 | + | CADENA NORAMAY, 12053 ROSSITER AVE, SYLMAR, CA 91342-5256 |
| 39968979 | + | CAFETERIA 15L, 1116 15TH ST, SACRAMENTO, CA 95814-4011 |
| 39968980 | + | CAFFE CONCERTO, 610 S Serrano Ave, LOS ANGELES, CA 90005-2847 |
| 39968981 | + | CAFLA INC, 5914 E WASHINGTON BLVD, CITY OF COMMERCE, CA 90040-2413 |
| 39968986 | + | CALIFORNIA CHICKEN CAFE, 6805 MELROSE AVE, LOS ANGELES, CA 90038-3303 |
| 39968987 | + | CALIFORNIA CHILD DEVELOPMENT ADMINISTRAT, 1107 2ND STREET, SUITE 320, SACRAMENTO, CA 95814-3236 |
| 39968991 | + | CALIFORNIA DONUTS, 3540 W 3RD STREET, LOS ANGELES, CA 90020-2013 |
| 39968995 | + | CALIFORNIA LIQUIDATORS, 6821 WATCHER STREET, COMMERCE, CA 90040-3715 |
| 39968996 | + | CALIFORNIA PAN-ETHNIC HEALTH, 1107 9TH STREET, SUITE 410, SACRAMENTO, CA 95814-3626 |
| 39968997 | + | CALIFORNIA PAYROLL CONFERENCE, PO BOX 10084, SAN JOSE, CA 95157-1084 |
| 39968998 | + | CALIFORNIA PIZZA KITCHEN, 6801 HOLLYWOOD BLVD, HOLLYWOOD, CA 90028-6163 |
| 39969003 | | CALIFORNIA STATE UNIVERSITY EAST BAY, CALIFORNIA STATE UNIVERSITY - EAST BAY, HAYWARD, CA 94592 |
| 39969005 | | CALIFORNIA STATE UNIVERSITY LONG BEACH, 1250 Bellflower Blvd, LONG BEACH, CA |
| 39969007 | + | CALIFORNIA STATE UNIVERSITY SAN BERNARDI, 5500 UNIVERSITY PKWAY, SAN BERNARDINO, CA 92407-2393 |
| 39969009 | + | CALIFORNIA VOLUNTEERS, 1400 10TH STREET, SACRAMENTO, CA 95814-5502 |
| 39969013 | + | CAMILLE BULACLAC, 100 S ALTADENA DR, APT 9, PASADENA, CA 91107-4257 |
| 39969014 | + | CAMILLE BULACLAC, 100 SOUTH ALTADENA DRIVE APT 9, PASADENA, CA 91107-4257 |
| 39969016 | + | CAMPAIGN FOR COLLEGE OPPORTUNITY, 1149 S HILL ST, LOS ANGELES, CA 90015-2212 |
| 39969017 | + | CANDY CASTRO-MONZON, 10175 ELKWOOD ST, SUN VALLEY, CA 91352-4324 |
| 39969018 | | CANVA, 2/2 LACEY ST, SURRY HILLS, NSW 02010-0000 |
| 39969022 | + | CARLA MANZANARES, 325 S WITMER ST APT 6, LOS ANGELES, CA 90017-1326 |
| 39969025 | + | CARLOS AQUINO, 3546 East 2nd Street, Los Angeles, CA 90063-2918 |
| 39969028 | + | CARLOS GARCIA-PAEZ, 1913 E113TH STREET, LOS ANGELES, CA 90059-2005 |

| 39969030 | + | CARLOS MUNOZ, 3066 W 15TH ST, APT 301, LOS ANGELES, CA 90019-4814 |
| 39969032 | + | CARLOS S SICAL SANCHEZ, 19401 HAYNES STREET APT 10, RESEDA, CA 91335-5702 |
| 39969033 | + | CARLOTA MERINO, 4560 W 120TH ST, APT 44, HAWTHORNE, CA 90250-2961 |
| 39969034 | + | CARLOTA MERINO, 4560 W 120th St Apt 44, Los Angeles, CA 90250-2961 |
| 39969035 | + | CARMEN GUTIERREZ, 11520 MAGEE AVE, PACOIMA, CA 91331-1114 |
| 39969036 | + | CARMEN LENORGANT, 37523 DENVER COURT, PALMDALE, CA 93552-4305 |
| 39969041 | + | CAROLINA MARIN, 13433 Corcoran St, San Fernando, CA 91340-2207 |
| 39969042 | + | CARR ENGINEERING INC, 5433 HAVERHILL DRIVE, DUBLIN, OH 43017-8215 |
| 39969043 | + | CARRERA-RESENDEZ MARISELA, 7123 HAZELTINE AVE, APT 5, VAN NUYS, CA 91405-3247 |
| 39969044 | + | CASA FOOD MART, 11885 FOOTHILL BLVD, SYLMAR, CA 91342-7232 |
| 39969046 | + | CASIO-LARA NATALIA, 5830 LEXINGTON AVE, LOS ANGELES, CA 90038-2048 |
| 39969048 | + | CATALINA RODRIGUEZ, 9600 SYLMAR AVE APT 43, PANORAMA CITY, CA 91402-1124 |
| 39969049 | + | CATARINA JUARES CHIGUIL, 4171 S FIGUEROA ST APT 202, LOS ANGELES, CA 90037-2047 |
| 39969050 | + | CATER2ME, 220 MONTGOMERY ST, SAN FRANCISCO, CA 94104-3402 |
| 39969051 | + | CAVA MEZZE, 2940 CLARENDON BOULEVARD, ARLINGTON, VA 22201-2802 |
| 39969052 | + | CCLA-Teacher Prep Academy, 1001 Arroyo St, San Fernando, CA 91340-1817 |
| 39969053 | + | CDF, 13500 FOOTHILL BLVD B106, SYLMAR, CA 91342-4453 |
| 39969054 | | CDSS - Cashier, Community Care Licensing Division, 1000 Corporate Center Drive, Monterey Park, CA 91754-7600 |
| 39969055 | + | CDW Government Inc, 75 Remittance Drive, Suite 1515, Chicago, IL 60675-1515 |
| 39969056 | + | CECILIA DAMIAN CARDENAS DE TRUJILLO, 730 S Lyon st 449, Santa ana, CA 92705-7253 |
| 39969057 | + | CECILIA GARCIA RUIZ, 4106 ROSEWOOD AVE APT 12, LOS ANGELES, CA 90004-2996 |
| 39969060 | + | CEDARS-SINAI MEDICAL CENTER, 8700 BEVERLY BLVD, LOS ANGELES, CA 90048-1865 |
| 39969061 | + | CEDARWORKS INC, PO BOX 990, ROCKPORT, ME 04856-0990 |
| 39969062 | + | CELESTINO J QUINTERO, 10960 SUTTER AVE APT 9, PACOIMA, CA 91331-2481 |
| 39969063 | + | CENTER FOR FINANCIAL EMPOWERMENT, 12701 SCHABARUM AVENU, IRWINDALE, CA 91706-6807 |
| 39969064 | + | CENTER FOR LIVING AND LEARNING, 14549 ARCHWOOD ST 221, VAN NUYS, CA 91405-4633 |
| 39969067 | | CENTRAL MARKET, 11479 S FERNANDO ROAD, SAN FERNANDO, CA 91340 |
| 39969071 | + | CERTIFIX INC, 700 N VALLEY ST, STE B, ANAHEIM, CA 92801-3824 |
| 39969073 | + | CESAR PEREZ MUNOZ, 655 WEDGEWOOD AVE APT B, UPLAND, CA 91786-4301 |
| 39969074 | + | CESAR TOBIAS JR, 923 S MARIPOSA AVE APT 3, LOS ANGELES, CA 90006-1422 |
| 39969075 | + | CET-Nursing, 639 S New Hampshire Ave Ste 301, Los Angeles, CA 90005-1342 |
| 39969076 | + | CETF, 714 West Olympic Boulevard Suite 923, Los Angeles, CA 90015-1441 |
| 39969077 | + | CFED-ALC, 1200 G Street Nw, Suite 400, Washington, DC 20005-3832 |
| 39969079 | | CHARLES AUSTIN JR, 7635 LENNOX AVE, APT 226, VAN NUYS, CA 91406 |
| 39969081 | + | CHARLOTTE L DEJOYA, 4209 GARDEN HOMES AVENUE, LOS ANGELES, CA 90032-1107 |
| 39969083 | + | CHEAPER OFFICE SOLUTIONS, 17014 S VERMONT AVE UNIT C, GARDENA, CA 90247-6043 |
| 39969086 | + | CHEYANNE SMITH, 15519 Deblynn Ave, Gardena, CA 90248-2326 |
| 39969087 | + | CHICORY COFFEE AND TEA, 1131 11TH ST, SACRAMENTO, CA 95814-3801 |
| 39969089 | + | CHILDCARE CAREERS, 2000 Sierra Point Pkwy, Ste 702, Brisbane, CA 94005-1874 |
| 39969092 | | CHILDREN'S HOSPITAL LOS ANGELES, ATTN PRISCILLA BROWN, LOS ANGELES, CA 90027 |
| 39969093 | + | CHIPOTLE, 3101 NEWPORT BLVD, NEW PORT BEACH, CA 92663-3811 |
| 39969094 | + | CHLOE WELMOND, 117 Bimini Place Apt 216, Los Angeles, CA 90004-5900 |
| 39969095 | + | CHLOIE R BUHAIN, 12746 Glenoaks Blvd, Sylmar, CA 91342-4721 |
| 39969097 | + | CHRIS MENASTER, 2615 IVANHOE DR, LOS ANGELES, CA 90039-2602 |
| 39969099 | + | CHRISTIAN A SMITH, 10607 Crenshaw Blvd Apt 3, Inglewood, CA 90303-4925 |
| 39969100 | + | CHRISTIAN BERRIOS, 3504 11TH AVE, LOS ANGELES, CA 90018-3627 |
| 39969101 | + | CHRISTIAN E GOMEZ, 14345 BEAVER ST, SYLMAR, CA 91342-5110 |
| 39969102 | + | CHRISTIAN LARA-PEREZ, 19525 BASSET STREET, RESEDA, CA 91335-3603 |
| 39969103 | + | CHRISTINA CLIMACO, 11389 ALMOND AVE, FONTANA, CA 92337-1217 |
| 39969104 | + | CHRISTINE VEGA, 2917 MONTEZUMA AVE, ALHAMBRA, CA 91803-4102 |
| 39969106 | + | CHRISTOPHER CHILES, 305 E NEECE ST, LONG BEACH, CA 90805-2209 |
| 39969107 | + | CHRISTOPHER E GARCIA TELLEZ, 1312 1/2 LINWOOD AVE, LOS ANGELES, CA 90017-4515 |
| 39969108 | + | CHRISTOPHER FERNANDEZ, 12026 MAGNOLIA BLVD APT 6, VALLEY VILLAGE, CA 91607-2722 |
| 39969109 | + | CHRISTOPHER J HALL, 526 S KERN AVE, LOS ANGELES, CA 90022-1814 |
| 39969111 | + | CHRISTOPHER PIVARAL, 5939 HOLLYWOOD BLVD, LOS ANGELES, CA 90028-5409 |
| 39969112 | + | CHRISTOPHER REVOLORIO, 1136 Arapahoe St Apt 101, Los Angeles, CA 90006-2987 |
| 39969113 | + | CHUBASCO RESTAURANT, 11220 LAUREL CANYON BLVD, SAN FERNANDO, CA 91340-4348 |
| 39969114 | + | CIABATTA BAR, 6464 SUNSET BLVD, HOLLYWOOD, CA 90028-8001 |
| 39969117 | | CICELY MAJEED, 327 W PCH HWY APT 7, LONG BEACH, CA 90806 |
| 39969118 | + | CIDERIO FLORES, 300 N TOWNSEND AVE, LOS ANGELES, CA 90063-2338 |
| 39969119 | + | CINDY BANUELOS, 37921 50TH ST EAST, PALMDALE, CA 93552-3839 |
| 39969120 | + | CINDY LOPEZ, 13313 OXNARD STREET APT 142, VAN NUYS, CA 91401-4053 |
| 39969122 | | CINTAS, PO BOX 29059, PHOENIX, AZ 85038-9059 |

District/off: 0973-2                                      User: admin                                      Page 9 of 52
Date Rcvd: Oct 12, 2023                                   Form ID: pdf001                                  Total Noticed: 2627

| | | |
|---|---|---|
| 39969123 | + | CIT, PO Box 100706, Pasadena, CA 91189-0003 |
| 39969124 | + | CIT BANK NA, 888 East Walnut St, PASADENA, CA 91101-1895 |
| 39969128 | + | CITY NATIONAL PLAZA, 515 S Flower St 3220, LOS ANGELES, CA 90071-2215 |
| 39969129 | | CITY OF GLENDALE, ATTN BULANIKIAN, ONNIG, GLENDALE, CA 91204 |
| 39969130 | + | CITY OF GLENDALE COMMUNITY SERVICES AND, 613 EAST BROADWAY, ROOM 120, GLENDALE, CA 91206-4308 |
| 39969132 | | CITY OF LOS ANGELES, DEPARTMENT OF BUILDING & SAFETY, LOS ANGELES, CA 90012 |
| 39969137 | + | CITY YEAR, Kat Decelles, 287 Columbus Ave, Boston, MA 02116-6805 |
| 39969138 | | CLAREMONT GRADUATE UNIVERSITY, PETER F DRUCKER SCHOOL OF MANAGEMENT, CLAREMONT, CA 91711 |
| 39969140 | + | CLARENCE WILLIAMS Jr, 26812 Isabella Pkwy Apt 202, Santa Clarita, CA 91351-4869 |
| 39969142 | + | CLARISA PENA, 13061 CARL ST APT 357, PACOIMA, CA 91331-2592 |
| 39969144 | + | CLAUDIA LARA, 5369 HUNTINGTON DR N, LOS ANGELES, CA 90032-1722 |
| 39969145 | + | CLAUDIA LARA VAZQUEZ, 5369 HUNTINGTON DR N, LOS ANGELES, CA 90032-1722 |
| 39969146 | + | CLAUDIA MEJIA, 13010 CARL PL APT 293, PACOIMA, CA 91331-2504 |
| 39969147 | + | CLAUDIA RAMIREZ, 10400 Swinton Ave, Granada Hills, CA 91344-6904 |
| 39969149 | | CLAUDIA VASQUEZ, 238 S LAFAYETTE PARK PLACE APT 306, LOS ANGELES, CA 90057 |
| 39969152 | + | CLEANTECH GROUP, 220 MONTGOMERY ST, SUITE 1000, SAN FRANCISCO, CA 94104-3443 |
| 39969153 | + | CLEAR IMPACT, 11300 ROCKVILLE PIKE, SUITE 1001, ROCKVILLE, MD 20852-3049 |
| 39969157 | + | CLOUD FOR GOOD LLC, 1854A HENDERSONVILLE, 252, ASHEVILLE, NC 28803-2495 |
| 39969159 | + | COAST TO COAST FORKLIFT TRAINING, 13600 IMPERIAL HWY 5, SANTA FE SPRINGS, CA 90670-4866 |
| 39969160 | + | COE'S GLASS, 15532 CRENSHAW BLVD, GARDENA, CA 90249-4595 |
| 39969161 | + | COLLABORATIVE CLASSROOM, 1001 MARINA VILLAGE PARKWAY 110, ALAMEDA, CA 94501-1092 |
| 39969162 | + | COLLEGE OF INSTRUMENT TECHNOLOGY, 17156 BELLFLOWER BLVD, BELLFLOWER, CA 90706-5949 |
| 39969164 | + | COLUMBIA MEMORIAL SPACE CENTER, 12400 COLUMBIA WAY, DOWNEY, CA 90242-2790 |
| 39969165 | + | COMEDY CLUB LA, 8162 MELROSE AVE, LOS ANGELES, CA 90046-7013 |
| 39969172 | + | COMMUNITY PARTNERS, 1000 NORTH ALAMEDA STREET SUITE 240, LOS ANGELES, CA 90012-1804 |
| 39969176 | + | COMPLETE OFFICE OF CALIFORNIA INC, PO BOX 4318, CERRITOS, CA 90703-4318 |
| 39969178 | + | COMPUTERIZED MANAGEMENT SERVICES INC (RA, 4100 GUARDIAN ST STE 205, SIMI VALLEY, CA 93063-6721 |
| 39969179 | ++ | CONCORD WORLDWIDE INC, ATTN ATTN LEGAL, 177 POST ST SUITE 910, SAN FRANCISCO CA 94108-4712 address filed with court;, Concord, 177 Post St Suite 910, San Francisco, CA 94108 |
| 39969185 | + | CONSTRUCTION DISTRICT, 9909 TOPANGA CANYON BLVD 214, CHATSWORTH, CA 91311-3602 |
| 39969189 | + | COPYMAT HOLLYWOOD, 6501 SUNSET BLVD, HOLLYWOOD, CA 90028-7201 |
| 39969190 | + | CORAIMA HURTADO, 37539 90th Street East, Littlerock, CA 93543-1256 |
| 39969192 | + | CORALY LARA, 673 EAST 49TH STREET, LOS ANGELES, CA 90011-4011 |
| 39969193 | + | CORINA GARCIA, 2210 1/2 W Jefferson Blvd Apt 3, Los Angeles, CA 90018-3750 |
| 39969198 | + | COSCO FIRE PROTECTION, 1075 W LAMBERT RD BLDG D, BREA, CA 92821-2944 |
| 39969199 | + | COSTCO, 999 Lake Dr, Issaquah, WA 98027-5367 |
| 39969200 | + | COUGAR HOOPS CAMPS, 128 N WILDWOOD AVE, GLENDORA, CA 91741-2464 |
| 39969201 | + | COUNCIL OF DEVELOPMENT FINANCE AGENCIES, 100 E BROAD ST, SUITE 1200, COMLUMBUS, OH 43215-3686 |
| 39969202 | + | COUNTY OF LOS ANGELES PROBATION, 901 VIA SAN CLEMENTE, MONTEBELLO, CA 90640-1610 |
| 39969203 | + | COURTNEY L RAMCLAM, 2619 So La Salle Ave 5, Los Angeles, CA 90018-2738 |
| 39969204 | | COVALENCE CONSULTING INC, 902 GORHAM STREET, NEW MARKET, ON L3Y 1 |
| 39969206 | + | CPH & ASSOCIATES, 711 S DEARBORN ST SUITE 205, CHICAGO, IL 60605-1823 |
| 39969207 | + | CPRANGELES, 2425 East Slauson Avenue 214, HUNTINGTON PARK, CA 90255-7191 |
| 39969208 | + | CPS- CHILD CARE LICENSING PROGRAM, 744 P STREET MS T9-15-48, SACRAMENTO, CA 95814-6400 |
| 39969210 | + | CRAIGSLIST, 1381 9TH AVE, SAN FRANCISCO, CA 94122-2308 |
| 39969214 | + | CREATIVE RECREATIONAL SYSTEMS INC, 2377 GOLD MEADOW WAY, SUITE 100, GOLD RIVER, CA 95670-4444 |
| 39969215 | + | CRESCENT COLLEGE, 5940 SANTA FE AVE, HUNTINGTON PARK, CA 90255-2733 |
| 39969216 | + | CRISLY ULLOA, 1029 S Westmoreland Ave Apt104, Los Angeles, CA 90006-5852 |
| 39969217 | + | CRISPY CRUST, 1253 N VINE ST, 6A, HOLLYWOOD, CA 90038-1662 |
| 39969218 | + | CRISTIAN A MENDOZA, 110 W 92 St, Los Angeles, CA 90003-4028 |
| 39969220 | + | CRISTINA GONZALEZ, 13085 CARL ST APT 310, PACOIMA, CA 91331-2593 |
| 39969221 | + | CROWN AWARDS, 9 SKYLINE DR, HAWTHORNE, NY 10532-2146 |
| 39969222 | + | CROWN RECYCLING SERVICES, 9147 DE GARMO AVE, SUN VALLEY, CA 91352-2609 |
| 39969223 | + | CRYSTAL M HOLMES, 438 e 140th st, los angeles, CA 90061-2634 |
| 39969224 | + | CRYSTAL PONCE, 627 E 51 ST, LOS ANGELES, CA 90011-4019 |
| 39969225 | + | CSUN CAREER CENTER, 18111 NORDHOFF ST BH 413, NORTHRIDGE, CA 91330-8200 |
| 39969226 | + | CTE CONFERENCE, 13089 PEYTON DRIVE C232, CHINO HILLS, CA 91709-6018 |
| 39969230 | + | CVAE, 1400 E Janss Road, Thousand Oaks, CA 91362-2133 |
| 39969231 | + | CVS HEALTH CORPORATION, ONE CVS DR, WOONSOCKET, RI 02895-6146 |
| 39969232 | + | CYNTHIA ANGOUILLANT, 11749 TERRA BELLA ST, LAKE VIEW TERRACE, CA 91342-6104 |
| 39969233 | + | CYNTHIA DE LA LUZ, 6528 Otis Ave Apt B, Bell, CA 90201-2452 |
| 39969235 | + | CYNTHIA J CAMACHO, 12734 Rajah St, Sylmar, CA 91342-3317 |
| 39969237 | + | CYNTHIA THOMAS, 4078 BREAKWOOD DR, HOUSTON, TX 77025-4033 |

District/off: 0973-2                  User: admin                          Page 10 of 52

Date Rcvd: Oct 12, 2023                Form ID: pdf001                   Total Noticed: 2627

| | | |
|---|---|---|
| 39969238 | + | CYRILLE COOPER, 524 HYDE PARK PLACE APT 1, INGLEWOOD, CA 90302-1691 |
| 39968977 | + | Caesar's Palace Hotel, 3570 Las Vegas Blvd South, Las Vegas, NV 89109-8933 |
| 39968978 | + | Cafecito Organico LLC, 2902 Gilroy St, Los Angeles, CA 90039-2818 |
| 39968983 | + | Cal State La, 5151 State University Drive, Admin Bldg 514, Los Angeles, CA 90032-4226 |
| 39968984 | + | Cal State University Northridge, University Cash Services 8214, 18111 Nordhoff St, Northridge, CA 91330-0001 |
| 41118464 | + | California Community Foundation, c/o KTBS Law LLP, Attn: Sasha M. Gurvitz, Esq., 1801 Century Park East, 26th Floor, Los Angeles, CA 90067-2328 |
| 39968989 | + | California Department of Community Servi, 2389 Gateway Oaks Dr, SACRAMENTO, CA 95833-4245 |
| 40277816 | + | California Department of Education, c/o Matthew C Heyn, 300 South Spring St, Los Angeles, CA 90013-1230 |
| 39968992 | + | California Emerging Technology Fund - TH, 5 THIRD STREET SUITE 320, SAN FRANCISCO, CA 94103-3204 |
| 39968993 | + | California Head Start Association, 1107 9Th St Suite 810, Sacramento, CA 95814-3621 |
| 39968994 | + | California Healing Arts College, 500 East Carson Plaza Drive Suite 103, Carson, CA 90746-7323 |
| 40213925 | + | California Institute of Technology,, Jet Propulsion Laboratory, David Flores, 4800 Oak Grove Drive MS180-305, Pasadena CA 91109-8001 |
| 39968999 | + | California School-Age Consortium, 1440 Broadway Suite 501, Oakland, CA 94612-2025 |
| 39969000 | + | California Science Center, 700 Exposition Park Drive, Los Angeles, CA 90037-1210 |
| 39969001 | + | California State Controller, Betty T Yee California State Cont, Unclaimed Property Division, Sacramento, CA 94250-0001 |
| 39969002 | + | California State University Dominguez Hi, College Of Extended & International Educ, 1000 E Victoria St, Carson, CA 90747-0001 |
| 39969004 | | California State University East Bay Hay, California State University East Bay, HAYWARD, CA 94592 |
| 39969008 | | California Volunteers, 400 10th St, SACRAMENTO, CA 95814 |
| 39969010 | + | California Wellness Foundation, 515 S Flower St 1100, LOS ANGELES, CA 90071-2213 |
| 39969011 | + | California Workforce Association, 1107 9Th St Suite 801, Sacramento, CA 95814-3600 |
| 39969012 | + | Calltower, Dept La 23615, Pasadena, CA 91185-0001 |
| 39969015 | + | Camino Nuevo Charter Schools, 3435 W Temple St, LOS ANGELES, CA 90026-4524 |
| 39969020 | + | Cardinal Touch Inc, 1572 Sunnyvale Ave 27, Walnut Creek, CA 94597-1928 |
| 39969021 | + | Career College Consultants Inc, 5015 Eagle Rock Blvd Suite 302, Los Angeles, CA 90041-2088 |
| 40144676 | + | Career Development Solutions LLC, New Horizons Career Development Solution, 1900 S. State College Blvd. Ste. 100, Anaheim CA 92806-6136 |
| 39969023 | + | Carlos A Vasquez, 16016 1/2 Cantlay St Apt 1/2, Van Nuys, CA 91406-3051 |
| 39969024 | + | Carlos Antonio Juarez, 720 Beacon Ave Apt 218, Los Angeles, CA 90017-2123 |
| 39969026 | + | Carlos Cesareo, 2308 W Pico Blvd 3, Los Angeles, CA 90006-4017 |
| 39969027 | + | Carlos F Botero, 333 Alexander St, San Fernando, CA 91340-2815 |
| 39988876 | + | Carlos Saul Sical Sanhez, 19401 Haynes St, 10, Reseda, CA 91335-5702 |
| 39969037 | + | Carmen M Zamora, 3210 Drew St Apt 2, Los Angeles, CA 90065-2326 |
| 39969065 | + | Center For Nonprofit Management, 1000 N Alameda St Suite 250, Los Angeles, CA 90012-1804 |
| 39969066 | + | Center For The Collaborative Classroom, 1001 Marian Village Parkway Suite 110, Alameda, CA 94501-1092 |
| 39969068 | + | Cerritos College Att: Admission & Record, 11110 Alondra Blvd, Norwalk, CA 90650-6203 |
| 39969069 | + | Certified Officiating, 4211 Redwood Ave Box 109, Los Angeles, CA 90066-5640 |
| 39969070 | + | Certified Transportaion, 1038 Custer St, Santa Ana, CA 92701-3915 |
| 39969072 | + | Cesar Iniquez, 11045 Saticoy St, Sun Valley, CA 91352-4725 |
| 39969084 | + | Cheer Los Angeles, 1223 Wilshire Blvd 1580, Santa Monica, CA 90403-5406 |
| 39969088 | + | Child Care Resource Center, 20001 Prairie St, Chatsworth, CA 91311-6508 |
| 39969091 | + | Children's Bureau Of Southern California, 1910 Magnolia Ave, Los Angeles, CA 90007-1220 |
| 39969121 | + | Cinerama Dome, 120 North Robertson Blvd 3Rd Floor, Los Angeles, CA 90048-3115 |
| 40202653 | + | Cintas Corporation dba Cintas Location No. 53, c/o Jason V. Stitt, Keating Muething & Klekamp PLL, One East 4th Street, Suite 1400, Cincinnati, OH 45202-3752 |
| 39969125 | | Citi Community Development, 38OO CITIBANK CENTER DR G3-4, TAMPA, FL 33610 |
| 39969127 | + | City Club Los Angeles, 333 South Grand Ave, Los Angeles, CA 90071-1504 |
| 39969131 | + | City Of Los Angeles, 200 N Main St, LOS ANGELES, CA 90012-4110 |
| 39969133 | + | City Of Los Angeles - Hcid, Attn Lyndon Salvador, 1200 West 7Th Street 1St Floor, Los Angeles, CA 90017-2349 |
| 39969134 | | City Of Los Angeles Department Of Recrea, 625 S LAFAYETTE PARK PLACE, Los Angleles, CA 90057 |
| 39969136 | + | City Of San Fernando, 117 Macneil Street, San Fernando, CA 91340-2993 |
| 40180305 | + | City of Philadelphia Law Tax & Revenue Unit, 1401 JFK Blvd, 5th flooor, Philadelphia, PA 19102-1617 |
| 39969139 | + | Clarence A Simpson, 27626 Rosa Lane Apt104, Santa Clarita, CA 91387-6833 |
| 39969143 | + | Claudia F Torres, 1973 Knox St, San Fernando, CA 91340-1016 |
| 39969148 | + | Claudia Sosa-Valderrama, 1816 Rancho Tujunga Dr, Covina, CA 91724-3545 |
| 39969150 | + | Clean Environment Janitorial Service Inc, 3442 Foothill Blvd Apt 182, Glendale, CA 91214-1826 |
| 39969151 | + | Clean Sweep Cleaning Inc, 8306 Wilshire Blvd Suite 7009, Beverly Hills, CA 90211-2304 |
| 39969154 | + | Clearpoint Financial Solutions, 270 Peachtree St Nw Suite 1800, Atlanta, GA 30303-1217 |
| 39969155 | + | Clinical Training Institute, PO Box 7447, Oxnard, CA 93031-7447 |
| 39969156 | + | Close Range International Inc, 311 N Roberston Blvd 523, Beverly Hills, CA 90211-1705 |
| 39969166 | + | Comision Femenil San Fernando Valley, PO Box 7263, Northridge, CA 91327-7263 |
| 39969167 | + | Commline Inc, 5563 Sepulveda Blvd Ste D, Culver City, CA 90230-5581 |
| 39969169 | + | Communities In Schools Of Los Angeles, CO Caa 2000 Avenue Of The Stars, Los Angeles, CA 90067-4700 |

District/off: 0973-2                           User: admin                              Page 11 of 52
Date Rcvd: Oct 12, 2023                        Form ID: pdf001                          Total Noticed: 2627

| | | |
|---|---|---|
| 39969170 | + | Community Centers Inc, 7518 S Vermont Ave, Los Angeles, CA 90044-5131 |
| 39969171 | + | Community Charter Early College Hs, 1405 North San Fernando Rd Ste 303, Burbank, CA 91504-4511 |
| 39969173 | + | Community Partners On Behalf Of Lafpc, 1000 North Alameda Street Suite 240, LOS ANGELES, CA 90012-1804 |
| 39969174 | + | Community Products LLC, Po Box 2, Ulster Park, NY 12487-0002 |
| 39969175 | + | Community Reinvestment Fund Inc, Sds 122830, PO Box 86, Minneapolis, MN 55486-0086 |
| 39969180 | + | Concorde Career College, 12412 Victory Blvd, North Hollywood, CA 91606-3134 |
| 39969182 | + | Conexis, Po Box 8363, Pasadena, CA 91109-8363 |
| 39969184 | + | Conqur Endurance Group, 871 Figueroa Terrace, Los Angeles, CA 90012-1150 |
| 39969186 | + | Container Alliance, 510 Castillo St Suite 340, Santa Barbara, CA 93101-3406 |
| 39969187 | + | Cool Bus, 5301 Balboa Blvd Unit H14, Encino, CA 91316-2708 |
| 39969188 | + | Copyfree Document Imaging, 601 S San Gabriel Blvd, San Gabriel, CA 91776-2721 |
| 39969191 | + | Coral Academy Science Las Vegas, 1051 Sandy Ridge Ave, Henderson, NV 89052-4907 |
| 39969194 | + | Corner Bakery, 801 South Figueroa Ste 150, Los Angeles, CA 90017-3000 |
| 39969195 | + | Corner Post Holdings Inc, 266 N Main St, Suite 102, Wichita, KS 67202-1517 |
| 39969196 | + | Corporation Division, Secretary Of State, 255 Capital St Ne Suite 151, Salem, OR 97310-1429 |
| 39969197 | + | Corporation for National and Community S, 250 E St SW, WASHINGTON, DC 20024-3249 |
| 39969205 | + | Coverall North America Inc, 2955 Momentum Place, Chicago, IL 60689-5329 |
| 39969212 | + | Create Now Inc, 1611 S Hope Street E, Los Angeles, CA 90015-4115 |
| 39969213 | #+ | Creation World Safety, 19401 S Vermont Ave Suite A108, Torrance, CA 90502-4402 |
| 40208725 | + | Creditor/Claimant A.M, Daniel C. Sharpe, Esq., 3701 Wilshire Blvd., Suite 1111, Los Angeles CA 90010-2822 |
| 39969219 | #+ | Cristian Macias, 11070 Chivers Ave, Pacoima, CA 91331-1561 |
| 39969228 | + | Curtin Security Company Inc, 10046 Valley Spring Lane, North Hollywood, CA 91602-2928 |
| 39969229 | + | Curtis K Witherspoon, 6871 Delta Avenue, Long Beach, CA 90805-1112 |
| 39969234 | + | Cynthia Garcia, 162 E 36th Pl, Los Angeles, CA 90011-2602 |
| 39969239 | | DAEVON GUERRERO, 444 S LAFAYETTE PARK APT 105, LOS ANGELES, CA 90057 |
| 39969240 | + | DAISY E CHAIDEZ, 7933 Lurline Ave, Winnetka, CA 91306-2114 |
| 39969241 | + | DAISY N BARRIOS, 1649 S Catalina St, Los Angeles, CA 90006-4420 |
| 39969243 | + | DAMIAN E ROMERO, 12224 HILLSDALE AVENUE, SYLMAR, CA 91342-5135 |
| 39969245 | | DANA A WALKER, 11757 ADDISON STREET, VALLEY VILLAGE, CA 91607 |
| 39969247 | + | DANA INN & RESORT, 1710 W MISSION BAY DR, SAN DIEGO, CA 92109-7899 |
| 39969250 | + | DANIEL GRUNFELD, 2307 DUXBURY CIRCLE, LOS ANGELES, CA 90034-1017 |
| 39969251 | + | DANIEL M PINEIRO, 8184 Glencrest Dr, Sun Valley, CA 91352-3504 |
| 39969253 | + | DANIEL PANIAGUA, 13045 1/2 Carl Street Apt 366, Pacoima, CA 91331-2509 |
| 39969257 | + | DANIELA FLORES BUSSO, 6522 SANTA FE AVE, HUNTINGTON PARK, CA 90255-3810 |
| 39969259 | + | DANIELA I JUAREZ, 10471 HADDON AVE, PACOIMA, CA 91331-3017 |
| 39969260 | + | DANIELA J FLORES BUSSO, 2935 EAST 60TH PLACE UNIT E, HUNTINGTON PARK, CA 90255-3199 |
| 39969261 | + | DANIELA J MEJIA, 1808 2nd St, San Fernando, CA 91340-2629 |
| 39969262 | + | DANIELLE K MARTINEZ, 2201 CHARNWOOD AVE, ALHAMBRA, CA 91803-3617 |
| 39969263 | + | DANNY MORALES, 541 N WESTMORELAND AVE, LOS ANGELES, CA 90004-2210 |
| 39969265 | + | DARIO IBARRA, 6507 WHITE OAK AVENUE, RESEDA, CA 91335-6212 |
| 39969267 | + | DARREN SU, 2579 LOMBARDY BLVD, LOS ANGELES, CA 90032-2749 |
| 39969270 | | DAVE AND BUSTER, DALLAS, TX 75220 |
| 39969272 | + | DAVES HOT CHICKEN, 970 N WESTERN AVE, LOS ANGELES, CA 90029-3216 |
| 39969273 | + | DAVEY'S LOCKER SPORTFISHING, 400 MAIN ST, NEWPORT BEACH, CA 92661-1396 |
| 39969275 | + | DAVID GARCIA, 9156 Telfair Ave Apt 1, Sun Valley, CA 91352-1845 |
| 39969276 | + | DAVID HERNANDEZ, 442 S BURLINGTON AVE, LOS ANGELES, CA 90057-3006 |
| 39969278 | + | DAVID JOVEL, 8034 LINDLEY AVE, RESEDA, CA 91335-1417 |
| 39969279 | + | DAVID M FLORES, 6455 CLYBOURN AVE, NORTH HOLLYWOOD, CA 91606-2727 |
| 39969280 | + | DAVID ORTIZ JR, 543 N ARDMORE APT 3, LOS ANGELES, CA 90004-2029 |
| 39969282 | + | DAVID S SOLIS, 214 W 62ND ST, LOS ANGELES, CA 90003-1410 |
| 39969283 | | DAVID ZAMUDIO, 2710 ILLINOIS AVE, SOUTH GATE, CA 90280-4004 |
| 39969284 | + | DC Digital, 5385 Edgewood Pl, Los Angeles, CA 90019-6763 |
| 39969285 | + | DEANNA GUERRERO, 13016 CANTARA ST, NORTH HOLLYWOOD, CA 91605-1047 |
| 39969286 | + | DEEPTI SAROHA, 6643 WOODEY AVENUE APT 12A, VAN NUYS, CA 91406-5995 |
| 39969287 | + | DEER USA INC, 517 S ATLANTIC BLVD, MONTEREY PARK, CA 91754-3815 |
| 39969288 | + | DEISY ORELLANA, 4821 SAN VICENTE BLVD APT 7, LOS ANGELES, CA 90019-2942 |
| 39969289 | + | DELANIE SOLORIO, 1431 HOLLISTER STREET, SAN FERNANDO, CA 91340-3525 |
| 39969290 | + | DELINA DAWIT, 1516 W 110Th St, Los Angeles, CA 90047-4911 |
| 39969291 | #+ | DELL C/O LAM LYN & PHILIP PC, 6213 SKYLINE DRIVE SUITE 2100, HOUSTON, TX 77057-7027 |
| 39969292 | ++ | DELL FINANCIAL SERVICES, P O BOX 81577, AUSTIN TX 78708-1577 address filed with court:, Dell Financial Services, Payment Processing Center, Po Box 6549, Carol Stream, IL 60197 |
| 39969295 | | DELTA AIR LINES INC, 1020 CARGO SERVICE RD, ATLANTA, GA 30337 |
| 39969296 | + | DELVY I GARCIA, 1742 WALTON AVENUE, LOS ANGELES, CA 90006-4437 |

District/off: 0973-2                                              User: admin                                              Page 12 of 52
Date Rcvd: Oct 12, 2023                                           Form ID: pdf001                                          Total Noticed: 2627

| | | |
|---|---|---|
| 39969297 | + | DENISE A HERNANDEZ, 9235 Woodman avenue unitE, Arleta, CA 91331-6458 |
| 39969299 | + | DENISE ZAMORA, 1600 TREMONT ST, LOS ANGELES, CA 90033-1129 |
| 39969301 | + | DEON J BROWN, 16317 Devonshire, Granada Hills, CA 91344-6852 |
| 39969304 | | DEPARTMENT OF SOCIAL SERVICES, MS 9-3-67, PO BOX 944243, SACRAMENTO, CA 94244-2430 |
| 39969305 | + | DEREK MONUGIAN, 844 CHESTNUT AVE APT 31, LOS ANGELES, CA 90042-3076 |
| 39969306 | + | DESIREE NUNO, 19455 GLENOAKS BLVD APT 195, SYLMAR, CA 91342-7957 |
| 39969308 | + | DESTINY MENDOZA, 13321 GOLETA ST, PACOIMA, CA 91331-3925 |
| 39969309 | + | DESTINY S GALLEGOS, 934 Euclid Ave apt 1, Los Angeles, CA 90023-1536 |
| 39969310 | + | DESTINY VALENCIA, 1124 HOLLISTER STREET, SAN FERNANDO, CA 91340-3513 |
| 39969311 | + | DESTINY YOUNG, 1303 West 106 st, Los Angeles, CA 90044-1660 |
| 39969312 | + | DETROIT RENAISSANCE CENTER, 400 RENAISSANCE CENTER, SUITE 2500, DETROIT, MI 48243-1621 |
| 39969313 | + | DEVELOPMENTAL STUDIES CENTER, 1250 53RD STREET SUITE 3, EMERYVILLE, CA 94608-2965 |
| 39969314 | + | DEVON GLASS AND MIRROR, 5320 N FIGUEROA ST, LOS ANGELES, CA 90042-4004 |
| 39969315 | + | DIANA D SANTOS, 4654 East Ave S, Palmdale, CA 93552-4454 |
| 39969316 | + | DIANA GUILLEN, 15220 TUBA ST, MISSION HILLS, CA 91345-2702 |
| 39969317 | + | DIANA LOPEZ-LOZA, 11021 NORRIS AVE APT 28, PACOIMA, CA 91331-2501 |
| 39969318 | #+ | DIANA MEJIA, 2301 W LA HABRA BLVD APT 5, LA HABRA, CA 90631-5058 |
| 39969319 | + | DIANA MORAN, 10966 LEHIGH AVENUE 52, PACOIMA, CA 91331-2516 |
| 39969320 | + | DIANA PENUELAS, 10907 LENIGH AVENUE APT 412, PACOIMA, CA 91331-2517 |
| 39969322 | #+ | DIANA SANTOS, 10251 KEWEN AVE, PACOIMA, CA 91331-3221 |
| 39969323 | + | DIANA VALENCIA, 11107 ARMINTA ST, APT 1, SUN VALLEY, CA 91352-4472 |
| 39969324 | + | DIANE ESTRADA, 27924 LASSEN ST, CASTAIC, CA 91384-3719 |
| 39969325 | + | DIANE JENKINS, 967 EVENING SHADE DR, SAN PEDRO, CA 90731-1453 |
| 39969326 | + | DIANE KENNEDY, PO BOX 882, PARAMOUNT, CA 90723-0882 |
| 39969327 | + | DIANNA RAMIREZ, 13890 Sayre St Apt 204, Sylmar, CA 91342-0229 |
| 39969328 | + | DICK BLICK, 864 ENTERPRISE AVE, GALESBURG, IL 61401-5797 |
| 39969329 | + | DIEGO A PEREZ, 329 North Ditman Ave, Los Angeles, CA 90063-2331 |
| 39969330 | + | DIEGO DELGADO, 12567 DEBELL ST, PACOIMA, CA 91331-3409 |
| 39969331 | + | DIEGO GARCIA VALENZUELA, 14000 CLYMER ST, SAN FERNANDO, CA 91340-3804 |
| 39969333 | + | DISCOUNT MUGS, 12610 NW 115TH AVE, MIAMI, CA 33178-3178 |
| 39969335 | + | DISCOUNTMUGSCOM, 12610 NW 115TH AVE, BLDG 200, MEDLEY, FL 33178-3178 |
| 39969337 | + | DISCOVERY CUBE, 11800 FOOTHILL BLVD, LOS ANGELES, CA 91342-7165 |
| 39969338 | + | DISCOVERY SCIENCE CENTER, 2500 N MAIN ST, SANTA ANA, CA 92705-6600 |
| 39969339 | + | DISCOVERY SCIENCE CENTER OF LOS ANGELES, 2500 N MAIN ST, SANTA ANA, CA 92705-6600 |
| 39969340 | + | DISCOVERY SCIENCE CENTER OF ORANGE COUNT, 2500 N MAIN ST, SANTA ANA, CA 92705-6600 |
| 39969342 | + | DIVENTURE MARKETING GROUP, 13 ORCHARD ROAD, STE 106, LAKE FOREST, CA 92630-8321 |
| 39969343 | + | DJ CHARLIE, 7338 YSMAEL VILLEGAS ST, RIVERSIDE, CA 92504-4551 |
| 39969344 | + | DKG MEDIA LP, 901 S MOPAC EXPRESSWAY, BUILDING S SUITE 140, AUSTIN, TX 78746-5776 |
| 39969345 | + | DMD ARTISAN WOODWORK, 852 W 10TH, SAN PEDRO, CA 90731-4024 |
| 39969348 | + | DODGERS TICKETS LLC, 1000 ELYSIAN PARK AVE, LOS ANGELES, CA 90012-2112 |
| 39969349 | + | DOLLAR DAYS, 3033N 44TH ST 330, PHOENIX, AZ 85018-7229 |
| 39969350 | + | DOLLAR KINGS INC, 2849 LEONIS BLVD, VERNON, CA 90058-2909 |
| 39969351 | + | DOLORES B LARA FIERRO, 3912 SHIRLEY AVENUE, EL MONTE, CA 91731-1712 |
| 39969356 | + | DOMINIQUE AVALOS, 12902 CORRENTI ST, PACOIMA, CA 91331-4131 |
| 39969358 | + | DONAJI MARTINEZ, 1036 W 49th Street, Los Angeles, CA 90037-2922 |
| 39969359 | + | DONNA C MARTINEZ, 8958 MERCEDES AVENUE, ARLETA, CA 91331-5808 |
| 39969360 | + | DONNA MARTINEZ, 8958 MERCEDES AVENUE, ARLETA, CA 91331-5808 |
| 39969361 | + | DONTE BROWN, 16317 DEVONSHIRE ST, GRANADA HILLS, CA 91344-6852 |
| 39969362 | + | DONUT STAR, 8360 TOPANGA CANYON BOULEVARD, CANOGA PARK, CA 91304-2344 |
| 39969363 | + | DORIS ARANGO-REYES, 1440 E 59TH PL, LOS ANGELES, CA 90001-1214 |
| 39969364 | + | DOUBTING THOMAS, 2510 W TEMPLE ST, LOS ANGELES, CA 90026-7120 |
| 39969365 | + | DOWNEY ADULT SCHOOL, 12340 WOODRUFF AVE, DOWNEY, CA 90241-5610 |
| 39969366 | + | DRAGO CENTRO, 525 S FLOWER ST, LOS ANGELES, CA 90071-2250 |
| 39969367 | + | DREAM HOTEL HOLLYWOOD, 6417 SELMA AVENUE, HOLLYWOOD, CA 90028-7310 |
| 39969368 | + | DREW WARMSLEY, 700 N DWIGHT AVE, COMPTON, CA 90220-1604 |
| 39969369 | + | DREW WARMSLEY, 700 NORTH DWIGHT AVENUE, COMPTON, CA 90220-1604 |
| 39969370 | + | DROPBOX INC, 333 BRANNAN ST, SAN FRANCISCO, CA 94107-1810 |
| 39969371 | + | DRUM CONNECTION INC, 4846 LIBBIT AVE, ENCINO, CA 91436-1204 |
| 39969372 | + | DSH, 3250 Wilshire Blvd Suite 1105, Los Angeles, CA 90010-1513 |
| 39969373 | | DUCK DUCK GOOSE, BALTIMORE, MD 21231 |
| 39969374 | + | DULCE HERNANDEZ, 206 UNION PL APT 207, LOS ANGELES, CA 90026-5983 |
| 39969378 | + | DYLAN J CAMPBELL, 8912 HAZELTINE AVE, PANORAMA CITY, CA 91402-2523 |
| 39969380 | + | DYMOND BURNETTE, 1133 CHERRY AVE, APT 10, LONG BEACH, CA 90813-3948 |

District/off: 0973-2                                         User: admin                                         Page 13 of 52
Date Rcvd: Oct 12, 2023                                     Form ID: pdf001                                      Total Noticed: 2627

| 39969246 | + | Dana Duran Kennedy, Po Box 72441, Los Angeles, CA 90002-0441 |
| 39969249 | + | Daniel G Cepeda Rodriguez, 10628 Crockett Street, Sun Valley, CA 91352-4026 |
| 39969252 | + | Daniel Olea, 12592 Bromwhich Street, Pacoima, CA 91331-3407 |
| 39969254 | + | Daniel Radford, 20152 Bayfront Ln Unit 103, Huntington Beach, CA 92646-4498 |
| 39969255 | + | Daniel Torres, 1211 West 11th St Apt 310, Los Angeles, CA 90015-1258 |
| 39969256 | + | Daniela Duarte, 9334 Sunland Park Dr Apt 103, Sun Valley, CA 91352-1615 |
| 39969258 | + | Daniela G Marquez, 300 Jessie St Apt11, San Fernando, CA 91340-3099 |
| 39969264 | + | Darell Cooper, 12224 Industrial Ave, South Gate, CA 90280-8218 |
| 39969268 | + | Darryl Mitchell, 417 N Bonnie Brae Apt 3, Los Angeles, CA 90026-4900 |
| 39969269 | + | Davalynn M Bustillos, 860 S Harvard Blvd Apt 201, Los Angeles, CA 90005-2577 |
| 39969274 | + | David A Valdez, 971 S Elden Ave Apt 5, Los Angeles, CA 90006-5733 |
| 39969277 | + | David Joseph, 4786 Silverwood St, Philadelphia, PA 19128-4622 |
| 39969293 | + | Dell Marketing LP, CO Dell Usa LP, Po Box 910916, Pasadena, CA 91110-0001 |
| 39969294 | + | Dell Sonicwall Services, PO Box 49042, San Jose, CA 95161-9042 |
| 39969300 | + | Dennis K Moore Bsls Cpcm, 707 E Orange Grove No 21, Pasadena, CA 91104-4456 |
| 41089049 | + | Department of Labor, Employee, Benefits Security Administration, US Department of Labor -EBSA, 200 Constitution Avenue, 5668, Washington DC 20210-0002 |
| 39969332 | + | DirectED Educational Services, 21820 BURBANK BLVD, SUITE 310, WOODLAND HILLS, CA 91367-6481 |
| 39969336 | + | Discovery Charter Preparatory School, 13570 Eldridge Ave, SYLMAR, CA 91342-2343 |
| 39969341 | + | Disney Foundation, 3500 W Olive Ave STE 700, BURBANK, CA 91505-5503 |
| 40211892 | + | Dixon Slingerland, 4247 Camelia Avenue, Studio City, CA 91604-2937 |
| 39969346 | + | Dmv Renewal, Po Box 942894, Sacramento, CA 94294-0001 |
| 39969352 | + | Dolores G Lara-Ramirez, 12844 Woodcock Ave, Sylmar, CA 91342-4625 |
| 39969354 | + | Dome Exam Prep, 27954 Dickason Dr, Valencia, CA 91354-1200 |
| 39969355 | + | Dome Garage LLC, 1400 Ivar Ave, Los Angeles, CA 90028-8122 |
| 39969357 | + | Dominos Pizza, 30 FRANK LLOYD WRIGHT DR, ANN ARBOR, MI 48105-9759 |
| 39969375 | + | Durham School Services LP, 4300 Weaver Parkway, Warrenville, IL 60555-3919 |
| 39969376 | + | Dwight Stuart Youth Fund (DSYF), 9595 Wilshire Blvd 212, BEVERLY HILLS, CA 90212-2502 |
| 39969377 | + | Dworsky Design, 4712 Admiralty Way Unit 395, Marina Del Rey, CA 90292-6905 |
| 39969379 | + | Dymally High School, 8800 South San Pedro St, Los Angeles, CA 90003-3541 |
| 39969381 |   | E-Z RENT A CAR, ORLANDO, FK 32809 |
| 39969382 | + | E3 DIAGNOSTICS, ACCOUNTS PAYABLE, 3333 N KENNICOTT AVE, ARLINGTON, IL 60004-1429 |
| 39969384 | + | EAST SIDE FOR HIRE, 11400 NE 132ND ST, KIRKLAND, WA 98034-6324 |
| 39969385 |   | EASTBAY INC, PO BOX 1328, WAUSAU, WI 54402-1328 |
| 39969387 | + | EAT THIS CAFE, 6547 SANTA MONICA BLVD, LOS ANGELES, CA 90038-1432 |
| 39969388 | + | EBERTH MARTINEZ, 11135 WALNUT ST, EL MONTE, CA 91731-3233 |
| 39969390 | #+ | ECO BEAR BIOHAZARD CLEANING CO, 3740 ALTA MESA DR, STUDIO CITY, CA 91604-4005 |
| 39969391 | + | ECONOMIC AND WORKFORCE DEVELOPMENT DEPAR, ATTN: CATHERINE BONDOC 1200 W 7TH ST 4TH, LOS ANGELES, CA 90017-2349 |
| 39969395 | + | EDITH GARCIA, 2218 E 107TH STREET, LOS ANGELES, CA 90002-3829 |
| 39969396 | + | EDLYN PALAFOX, 160 E 119TH ST, LOS ANGELES, CA 90061-2430 |
| 39969397 | + | EDLYN PALAFOX, 435 S HOOVER ST APT 11, LOS ANGELES, CA 90020-1200 |
| 39969398 | + | EDNA J GARCIA, 12368 OSBORNE ST APT 8, PACOIMA, CA 91331-7065 |
| 39969401 | + | EDUARDO MARROQUIN, 3908 E 56th, Maywood, CA 90270-2704 |
| 39969403 | + | EDUARDO NAJAR, 14720 Roscoe blvd 34, Panorama City, CA 91402-4160 |
| 39969405 | + | EDUARDO OCHOA ARAGON, 1136 ARAPAHOE ST APT 102, LOS ANGELES, CA 90006-2987 |
| 39969406 | + | EDUCATION TO GO, PO BOX 36716, CHICAGO, IL 60694-0001 |
| 39969407 | + | EDWARD L KLEIN, 12320 CHANDLER BLVD #25, N HOLLYWOOD, CA 91607-4364 |
| 39969408 | + | EDWIN A ARANGO, 727 SOUTH SERRANO AVENUE APT 17, LOS ANGELES, CA 90005-2880 |
| 39969412 | + | EINSTEIN BROS, 555 ZANG ST 300, LAKEWOOD, CO 80228-1013 |
| 39969413 | + | EJIRO NTEKUME, 8721 RAMSGATE AVE, APT 2, WESTCHESTER, CA 90045-4684 |
| 39969414 | + | EKYAER ALVARADO, 244 1/4/ W 71ST, LOS ANGELES, CA 90003-1866 |
| 39969416 | + | EL CAMINO COMMUNITY COLLEGE, 16007 CRENSHAW BLVD, TORRANCE, CA 90506-0003 |
| 39969417 | + | EL MILAGRO PANADERIA, 12040 FOOTHILL BLVD, LAKEVIEW TERRACE, CA 91342-6455 |
| 39969418 | + | EL UNICO POLLO TAQUERO, 4770 W MISSION BLVD, MONTCLAIR, CA 91762-4413 |
| 39969419 |   | EL ZARAPE, 3729 MELROSE AVE, LOS ANGELES, CA 90029 |
| 39969420 | + | ELADIO CHAVEZ Jr, 4983 La Calandria Way, Los Angeles, CA 90032-3335 |
| 39969421 | + | ELIEZER ZACARIAS RAMOS, 718 S BURLINGTON AVE, APT 202C, CA 90057-4114 |
| 39969422 | + | ELIZABETH A HERMOSILLO, 5728 Corbett St, Los Angeles, CA 90016-4541 |
| 39969423 | + | ELIZABETH BRAVO ROSALES, 815 S Bonnie Brae St Apt 204, Los Angeles, CA 90057-4236 |
| 39969424 | + | ELIZABETH C GOMEZ, 2952 The Mall St, Los Angeles, CA 90023-2814 |
| 39969425 | + | ELIZABETH CALDERON, 217 1/2 E 28 St, Los Angeles, CA 90011-5893 |
| 39969426 | + | ELIZABETH DENNY, 790 MONTEREY ROAD, SOUTH PASADENA, CA 91030-3619 |

District/off: 0973-2                                     User: admin                                     Page 14 of 52
Date Rcvd: Oct 12, 2023                                 Form ID: pdf001                                 Total Noticed: 2627

| | | |
|---|---|---|
| 39969429 | + | ELIZABETH GONZALEZ, 951 W VERNON AVE APT 4, LOS ANGELES, CA 90037-4531 |
| 39969428 | + | ELIZABETH GONZALEZ, 1137 E 87TH PL, LOS ANGELES, CA 90002-1138 |
| 39969430 | + | ELIZABETH HERNANDEZ, 10901 Laurel Canyon, San Fernando, CA 91340-4453 |
| 39969431 | + | ELIZABETH NERI, 736 E 41 PL, LOS ANGELES, CA 90011-3127 |
| 39969433 | #+ | ELVIRA M LUZ, 14922 Polk Street, Sylmar, CA 91342-5069 |
| 39969434 | + | ELY MEZA, 7953 WASHINGTON AVE, WHITTIER, CA 90602-2230 |
| 39969436 | + | EMANUEL GONZALEZ, 706 S HOEFNER AVE, LOS ANGELES, CA 90022-3320 |
| 39969438 | + | EMELLY PALMA, 14145 SYLVAN ST, VAN NUYS, CA 91401-2129 |
| 39969440 | + | EMILIANO LOPEZ, 1250 MAGNOLIA AVE, LOS ANGELES, CA 90006-3508 |
| 39969441 | + | EMILIO M BARAJAS, 13368 Pierce St, Pacoima, CA 91331-3127 |
| 39969442 | + | EMILSA GUTIERREZ, 225 1/2 E 30TH ST, LOS ANGELES, CA 90011-1903 |
| 39969444 | + | EMILY E RIVERA-MURILLO, 9415 SYLMAR AVE UNIT 7, PANORAMA CITY, CA 91402-6903 |
| 39969445 | | EMILY PALACIOS, 7521 LAS PLUMAS LANE, TUJUNGA, CA 91042 |
| 39969446 | + | EMMA INC, 123 MISSION ST 26TH, SAN FRANCISCO, CA 94105-1681 |
| 39969452 | + | ENRIQUE VEGA, 13666 Filmore St, Pacoima, CA 91331-2910 |
| 39969453 | + | ENTERPRISE RENT-A-CAR, 5462 HOLT BLVD, MONTCLAIR, CA 91763-4528 |
| 39969455 | + | EPIC SPORTS INC, 9750 EAST 53RD STREET NORTH, BEL AIRE, KS 67226-8718 |
| 39969456 | | ERGONOMIC COMFORT DESIGN INC, PO BOX 79018, CORONA, CA 92877-0167 |
| 39969457 | + | ERIC G VARGAS, 19436 Vanowen St, Reseda, CA 91335-4919 |
| 39969458 | + | ERIC GAINES, 14108 DOTY AVE, 15, HAWTHORNE, CA 90250-8058 |
| 39969459 | + | ERIC MONUGIAN, 844 CHESTNUT AVE APT 31, LOS ANGELES, CA 90042-3076 |
| 39969460 | + | ERIC TUAZON, 28342 CAMINO DEL ARTE DR, VALENCIA, CA 91354-3093 |
| 39969461 | + | ERICA GOMEZ, 10551 EL DORADO AVE, PACOIMA, CA 91331-3053 |
| 39969463 | + | ERICK B TEJADA, 4519 Clinton st, Los Angeles, CA 90004-7200 |
| 39969465 | + | ERICK J SMITH, 247 N Berendo St, Los Angeles, CA 90004-4786 |
| 39969466 | + | ERICK ROCHA, 14759 REX STREET, SYLMAR, CA 91342-3953 |
| 39969468 | + | ERIKA MARTINEZ, 1212 Gordon St 7, Los Angeles, CA 90038-1944 |
| 39969469 | + | ERIKA V MENENDEZ, 13135 Vanowen St Apt 3, North Hollywood, CA 91605-4758 |
| 39969470 | + | ERIN MCKENNAS BAKERY ( USED TO BE CALLED, 236 N LARCHMONT BOULEVARD, LOS ANGELES, CA 90004-3707 |
| 39969474 | + | ERNESTO MORALES, 11068 CHIVERS AVENUE, PACOIMA, CA 91331-1561 |
| 39969473 | + | ERNESTO MORALES, 5332 SEPULVEDA BLVD APT 26, SHERMAN OAKS, CA 91411-3455 |
| 39969477 | + | ESCALA, 3451 W 6TH ST, Los Angeles, CA 90020-2539 |
| 39969478 | + | ESI, 55 Chamberlain St, Wellsville, NY 14895-1305 |
| 39969479 | + | ESMERALDA B ANZALDO, 14000 Daventry St, PACOIMA, CA 91331-3516 |
| 39969481 | + | ESMERALDA MUNOZ, 11352 ACALA AVE, SAN FERNANDO, CA 91340-4314 |
| 39969482 | + | ESPINOZA CRISTINA, 4754 WEST 130TH ST, HAWTHORNE, CA 90250-5149 |
| 39969484 | + | ESTEFANIA LUNA, 1615 e 42nd St Apt 2, Los Angeles, CA 90011-3346 |
| 39969485 | + | ESTER DE LA FUENTE, 6304 FAIR AVE, NORTH HOLLYWOOD, CA 91606-3618 |
| 39969486 | + | ESTHER C GONZALEZ, 8025 Reseda Blvd Apt 129, Reseda, CA 91335-1350 |
| 39969487 | + | ESTHER R MARTINEZ, 4628 Eagle Rock Blvd Apt 6, Los Angeles, CA 90041-3060 |
| 39969488 | + | ESTRELLA PEREZ, 160 E 119th st, Los Angeles, CA 90061-2430 |
| 39969489 | + | ETE Factory Outlet, 8415 Atlantic Ave, Cudahy, CA 90201-5809 |
| 39969491 | + | EVA M CHAVEZ, 2744 GUIRADO ST, LOS ANGELES, CA 90023-1435 |
| 39969492 | + | EVA M FLORES, 13190 BROMONT AVE APT 102, SYLMAR, CA 91342-4498 |
| 39969493 | + | EVALUATION SPECIALISTS, 7040 AVENIDA ENCINAS SUITE 104, CARLSBAD, CA 92011-4653 |
| 39969495 | + | EVELYN GONZALEZ, 7526 Denny Ave, Sun Valley, CA 91352-5116 |
| 39969496 | + | EVELYN JIMENEZ, 15260 Carey Ranch Lane, Sylmar, CA 91342-5508 |
| 39969498 | + | EVERY MONDAY MATTERS, 8223 W 4TH ST, LOS ANGELES, CA 90048-4401 |
| 39969499 | + | EVERYONEON, 718 7TH ST NW, 2ND FLOOR, WASHINGTON, DC 20001-3782 |
| 39969501 | + | EVODIO PEREZ RAMOS, 12067 PIERCE ST, LAKE VIEW TERRACE, CA 91342-7122 |
| 39969505 | + | EXCELLENCE TRANSPORTATION SERVICES INC, PO BOX 296, SUN VALLEY, CA 91353-0296 |
| 39969508 | + | EXTRA SPACE STORAGE, 15101 RAYMER ST, VAN NUYS, CA 91405-1024 |
| 39969509 | + | EZEKIEL SARENANA, 512 Chatsworth Dr, San Fernando, CA 91340-4006 |
| 39969383 | + | East Los Angeles College, Attention Fiscal Office, 1301 Avenida Cesar Chavez, Monterey Park, CA 91754-6001 |
| 39969386 | + | Eastmont Community Center, 701 S Hoefner Avenue, Los Angeles, CA 90022-3319 |
| 39969389 | + | Ecm Security Systems, 310 N Indian Hill Blvd 428, Claremont, CA 91711-4611 |
| 39969392 | | Edgar A Chacon, 946 E 118th St, Los Angeles, CA 90059 |
| 39969393 | + | Edgar A Cobian, 14520 Plummer St Apt22, Panorama City, CA 91402-1174 |
| 39969394 | + | Edison International, 2244 Walnut Grove Ave, ROSEMEAD, CA 91770-3714 |
| 39969409 | + | Edy Alvarez, 11763 Glencrest Drive, San Fernando, CA 91340-1813 |
| 39969410 | + | Efren Cadena, 8694 San Juan Ave, South Gate, CA 90280-3114 |
| 39969411 | + | Efren Jacobo, 11128 El Dorado Ave, Pacoima, CA 91331-2711 |
| 39969415 | | El Abuelo Restuarant, 425 N Maclay Ave, San Fernando, CA 91340 |

District/off: 0973-2                                    User: admin                                    Page 15 of 52
Date Rcvd: Oct 12, 2023                                Form ID: pdf001                                Total Noticed: 2627

| | | |
|---|---|---|
| 39969427 | + | Elizabeth Garcia, Po Box 33667, Los Angeles, CA 90033-0667 |
| 39969432 | + | Elizabeth Rodriguez, 2210 Termino Ave, Long Beach, CA 90815-2515 |
| 39969435 | + | Elyla H Gonzalez, 11673 1/2 Magnolia Blvd, Valley Village, CA 91601-3065 |
| 39969448 | + | Employers Group, Serviceone Dept, 400 North Continental Blvd Ste 300, El Segundo, CA 90245-5080 |
| 39969449 | + | Employment Development Department, ATTN FISCAL SECTION MIC 70, PO BOX 826217, SACRAMENTO, CA 94230-6217 |
| 39969451 | + | Enrique Ruiz, 14757 Sherman Way Apt 318, Van Nuys, CA 91405-5804 |
| 39969464 | + | Erick G Monrrigo, 5732 CLEON AVE, NORTH HOLLYWOOD, CA 91601-2005 |
| 39969467 | + | Erika Casillas Newsome, 3508 Marathon St 3, Los Angeles, CA 90026-2844 |
| 39969480 | + | Esmeralda Conde, 2892 W 14th Street, Los Angeles, CA 90006-4202 |
| 39969483 | + | Esteban D Xala, 2224 W Palm Ave, Orange, CA 92868-1911 |
| 39969490 | + | Eternity Dance Theater, 3234 W Vernon Ave, Los Angeles, CA 90008-5228 |
| 39969497 | + | Eventbrite, 651 Brannan St Suite 110, San Francisco, CA 94107-1535 |
| 39969500 | #+ | Evilet Diaz, 1131 Elden Ave Apt 108, LOS ANGELES, CA 90006-2935 |
| 39969502 | + | Evolve Linguistics, 2355 Westwood Blvd 645, Los Angeles, CA 90064-2109 |
| 39969503 | + | Excel Investments LLC, Po Box 2027, Long Beach, CA 90801-2027 |
| 39969506 | + | Express Services Inc, Po Box 844277, Los Angeles, CA 90084-4277 |
| 39969507 | + | Extra Fun Jumpers Inc, 11353 Penrose St, Sun Valley, CA 91352-3109 |
| 39969511 | + | FABIAN PACHECO, 126 NORTH ELECTRIC AVENUE APT K, ALHAMBRA, CA 91801-1927 |
| 39969513 | + | FABIOLUS CUCINA (PIZZA PASTA & VINO), 6270 SUNSET BOULEVARD, LOS ANGELES, CA 90028-8725 |
| 30969514 | + | FABRICCOM, 2151 Northwest Parkway, MARIETTA, GA 30067-8714 |
| 39969515 | + | FACEBOOK, 1 HACKER WAY, MENLO PARK, CA 94025-1456 |
| 39969516 | + | FAITH & FLOWER, 705 W 9TH ST, LOSA NGELES, CA 90015-1428 |
| 39969517 | + | FALLAS DISCOUNT STORE, 928 N SAN FERNANDO BLVD, BURBANK, CA 91504-4350 |
| 39969518 | + | FAMILIES IN SCHOOL, 1545 WILSHIRE BLVD 700, LOS ANGELES, CA 90017-4508 |
| 39969519 | + | FAMILIES IN SCHOOLS, 1545 WILSHIRE BLVD SUITE 700, LOS ANGELES, CA 90017-4508 |
| 39969520 | + | FANATICS RETAIL GROUP, 8100 NATIONS WAY, JACKSONVILLE, FL 32256-4405 |
| 39969521 | + | FARUK BIDAK, 6956 CHIMINEAS AVE, RESEDA, CA 91335-4528 |
| 39969522 | + | FATIMA MORALES VASQUEZ, 1431 W 36th Pl, Los Angeles, CA 90018-4502 |
| 39969523 | + | FATIMA VASQUEZ, 5732 FOUNTAIN AVE, LOS ANGELES, CA 90028-8516 |
| 39969524 | + | FATMA SALAM Esq, 16636 Gilmore St, Van Nuys, CA 91406-5609 |
| 39969525 | + | FEDERAL FINGERPRINTING INC, 80 W SIERRA MADRE BLVD, 193, SIERRA MADRE, CA 91024-2434 |
| 39969528 | + | FELIX ARRIOJA AVALOS, 811 S UNION AVE APT 310, LOS ANGELES, CA 90017-2101 |
| 39969530 | | FELIX J ZACARIAS, 7185 BURLINGTON AVENUE 202C, LOS ANGELES, CA 90057 |
| 39969533 | + | FERNANDO ANGUIANO, 10181 AMBOY AVE, PACOIMA, CA 91331-3802 |
| 39969534 | | FERNANDO CERDA, 1255 HILLANADALE AVE UNIT 11, LA HABRA, CA 90631 |
| 39969536 | + | FERNANDO DELACRUZ, 2105 114TH STREET E, LOS ANGELES, CA 90059-2221 |
| 39969537 | + | FESTIVAL FUN PARKS LLC, 111 RAGING WATERS DR, SAN DIMAS, CA 91773-3928 |
| 39969538 | + | FIDELIA D BECERRA, 12751 FILMORE ST, PACOIMA, CA 91331-1235 |
| 39969540 | + | FILIPPIS PIZZA GROTTO, 953 GARNET AVE, SAN DIEGO, CA 92109-2729 |
| 39969541 | + | FIONA, 339 N FAIRFAX AVE, LOS ANGELES, CA 90036-2108 |
| 39969543 | + | FIRESTONE COMPLETE AUTO CARE, 104 S MACLAY AVE, SAN FERNANDO, CA 91340-3303 |
| 39969546 | + | FIRST STUDENT INC, 13200 CROSSROADS PKWY N 450, CITY OF INDUSTRY, CA 91746-3480 |
| 39969547 | + | FIVE LEAVES LA, 4845 FOUNTAIN AVE, LOS ANGELES, CA 90029-1655 |
| 39969548 | + | FIYA, PO BOX 451373, LOS ANGELES, CA 90045-8515 |
| 39969549 | + | FLORENCIA DELGADO, 14360 PARTHENIA ST, PANORAMA CITY, CA 91402-3242 |
| 39969551 | + | FLORES ERNESTO, 16529 VICTORY BLVD, LAKE BALBOA, CA 91406-5655 |
| 39969553 | + | FOCUSRITE NOVATION INC, 909 N PACIFIC COAST HWY, SUITE 270, EL SEGUNDO, CA 90245-2733 |
| 39969554 | + | FOOD 4 LESS, 1014 VINE ST, CINCINNATI, OH 45202-1141 |
| 39969555 | | FORD & HARRISON LLP, POS OFFICE BOX 890836, CHARLOTTE, NC 28289-0836 |
| 39969557 | + | FOUNDATION FOR CALIFORNIA COMMUNITY COLL, 1102 Q STREET, SUITE 4800, SACRAMENTO, CA 95811-6562 |
| 39969563 | + | FRANCISCO J CUEVAS Jr, 742 E 43rd st, Los Angeles, CA 90011-3006 |
| 39969564 | + | FRANK NAPOLEON, 38713 TIERRA SUBUDA AVE, APT 143, PALMDALE, CA 93551-4562 |
| 39969566 | + | FRANKIE MERCADO, 11710 ELDRIDGE, LAKEVIEW TERRACE, CA 91342-6110 |
| 39969567 | + | FRED LEEDS PROPERTIES, 3860 CRENSHAW BLVD 201, LOS ANGELES, CA 90008-1816 |
| 39969568 | + | FRED PRYOR, PO BOX 219468, KANSAS CITY, MO 64121-9468 |
| 39969570 | + | FREDI MEJIA, 10762 PALA AVENUE APT 278, PACOIMA, CA 91331-2585 |
| 39969572 | + | FRESH & EASY, 13207 GLADSTONE AVE, SYLMAR, CA 91342-3116 |
| 39969574 | + | FRIENDS & FAMILY, 5150 HOLLYWOOD BLVD, LOS ANGELES, CA 90027-6114 |
| 39969575 | + | FRIENDS OF THE FAMILY, 16861 PARTHENIA STREET, NORTH HILLS, CA 91343-4539 |
| 39969576 | + | FROILAN VASQUEZ, 10984 LEHIGH AVENUE APT 34, PACOIMA, CA 91331-2516 |
| 39969581 | + | FULCRUM, 3325 PICO AVE, SANTA MONICA, CA 90405-2115 |
| 39969512 | + | Fabiola A Chavez - Nava, 13034 Carl St Apt 423, Pacoima, CA 91331-2508 |
| 39969526 | + | Fedex, PO Box 7221, Pasadena, CA 91109-7321 |

| | | |
|---|---|---|
| 39969527 | + | Felipe Bernardo, 458 Hartford Ave Apt 412, Los Angeles, CA 90017-4014 |
| 39969529 | + | Felix Dominguez Jr, 14904 Lassen St, Mission Hills, CA 91345-3133 |
| 39969531 | + | Fenton Charter Schools, 8928 Sunland Blvd, SUN VALLEY, CA 91352-2843 |
| 39969532 | + | Fermin Mendoza, 425 14 S Union Ave, Los Angeles, CA 90017-1007 |
| 39969535 | + | Fernando D Velasquez, 335 S Coronado St Apt 335, Los Angeles, CA 90057-1823 |
| 39969539 | + | Fifth Road Inc, 2821 Elm Street, Los Angeles, CA 90065-1911 |
| 39969544 | + | First Book Marketplace, Attn Fbnbb Payments, 1319 F Street Nw Suite 1000, Washington, DC 20004-1155 |
| 39969545 | + | First Insurance Funding Corp, Po Box 7000, Carol Stream, IL 60197-7000 |
| 39969550 | + | Florencio Lopez, 2831 Vineyard Ave, Los Angeles, CA 90016-2929 |
| 40037018 | | Ford Motor Credit, 260 Interstate N PKWY NW, Atlanta, GA 30339 |
| 39969558 | + | Foundation For Interscholastic Youth Ath, Po Box 451373, Los Angeles, CA 90045-8515 |
| 39969559 | + | Four Winds Transportation, 5134 West 106Th Street, Inglewood, CA 90304-1126 |
| 39969560 | + | Foxy Print, 504 N Guadalupe Ave A, Redondo Beach, CA 90277-2951 |
| 39969562 | + | Francisco J Canales Jr, 6441 Seville Ave Apt H, Huntington park, CA 90255-4898 |
| 39969573 | + | Fresh Start Meals Inc, 1530 First St, San Fernando, Ca 91340-2708 |
| 39969577 | + | Frontier Communications, PO Box 5157, Tampa, FL 33675-5157 |
| 39969578 | + | Froylan Tapia, 1208 Ravenna Ave, Wilmington, CA 90744-3121 |
| 39969579 | + | Fruta y Cultura LLC, 13512 Van Nuys Blvd, Pacoima, CA 91331-3028 |
| 39969580 | + | Fry's Electronics, 2311 N Hollywood Way, Burbank, CA 91505-1125 |
| 39969582 | + | Fulcrum Learning System Inc, ACCOUNTING DEPARTMENT, 4943 MCCONNELL AVE, LOS ANGELES, CA 90066-6763 |
| 39969583 | + | Fulcrum Learning System Inc, 1035 Pleasantview Ave, Venice, CA 90291-3419 |
| 39969584 | + | Funtology Fundamental, 3429 MONTE CARLO DY, AUGUSTA, GA 30906-5718 |
| 39969586 | + | GABRIELA ORELLANA, 8760 de soto ave apt 103, Canoga park, CA 91304-1934 |
| 39969589 | + | GAME LEARNING, 8306 WILSHIRE BLVD, SUITE 545, BEVERLY HILLS, CA 90211-2304 |
| 39969591 | + | GAYLORD NATIONAL RESORT & CONVENTION CEN, 201 WATERFRONT ST, OXON HILL, MD 20745-1135 |
| 39969592 | + | GELSON'S MARKET, 16400 VENTURA BLVD, 240, ENCINO, CA 91436-2197 |
| 39969593 | + | GEMMA NORTH, 307 LEE AVE, CLAREMONT, CA 91711-3124 |
| 39969594 | + | GENE VILORIA, 14914 ROSCOE BLVD APT 17, PANORAMA CITY, CA 91402-4679 |
| 39969596 | + | GENESIS C FIGUEROA, 9800 Vesper Ave 5, Panorama City, CA 91402-1050 |
| 39969597 | + | GENESIS GARCIA-HENRIQUEZ, 622 Imogen Ave Apt 2, Los Angeles, CA 90026-3542 |
| 39969598 | | GENESIS LA CDE LLC, ATTN JENNIFER QUEVEDO, LOS ANGELES, CA 90017 |
| 39969599 | + | GENESIS THE SCHLESINGER ACADEMY FOR INNO, 9595 WILSHIRE BLVD, SUITE 700, BEVERLY HILLS, CA 90212-2507 |
| 39969600 | + | GEORGINA HENRIQUEZ, 4361 DORZIER STREET, LOS ANGELES, CA 90022-1403 |
| 39969601 | + | GEOVANNY AGUILAR, 10865 LEHIGH AVE APT 148, PACOIMA, CA 91331-2515 |
| 39969602 | + | GERALD MALINAO, 7925 VENTURA CANYON AVE APT 201, PANORAMA CITY, CA 91402-7703 |
| 39969603 | + | GERMAN ZAMBRANO, 12952 CARL PL APT 228, PACOIMA, CA 91331-2586 |
| 39969604 | + | GESSELLE CANO, 8139 COLDWATER CANYON AVE, NORTH HOLLYWOOD, CA 91605-1129 |
| 39969606 | + | GIGIS BAKERY, 2200 WEST TEMPLE STREET, LOS ANGELES, CA 90026-4918 |
| 39969607 | + | GILBERT HERNANDEZ, 10124 ARLETA AVE, ARLETA, CA 91331-4410 |
| 39969609 | + | GILBERTO RUIZ, 1132 S Huron Dr, Santa Ana, CA 92704-3037 |
| 39969611 | + | GINO A DORANTES, 12249 LOPEZ CANYON RD APT 206, SYLMAR, CA 91342-5730 |
| 39969612 | + | GINOSI APARTELS & HOTELS, 5825 SUNSET BLVD, LOS ANGELES, CA 90028-6657 |
| 39969613 | + | GIOVANNI OCAMPO-LEON, 8750 KESTER APT 55, PANORAMA CITY, CA 91402-2155 |
| 39969614 | + | GIOVANNIE MARTINEZ, 13123 CORCORAN ST, SAN FERNANDO, CA 91340-1515 |
| 39969616 | + | GISELLE WILLIAMS, 5452 6TH AVENUE, LOS ANGELES, CA 90043-2640 |
| 39969617 | + | GISSELLE A PEREZ, 10840 PALA AVE APT 347, PACOIMA, CA 91331-2522 |
| 39969619 | | GLOBAL INDUSTRIAL, 29833 NETWORK PLACE, CHICAGO, IL 60673-1298 |
| 39969622 | + | GLORIA G MACIAS, 905 HARDING AVENUE, SAN FERNANDO, CA 91340-1743 |
| 39969623 | + | GLORIA S MENDOZA, 1207 N Serrano Ave Apt2, Los Angeles, CA 90029-1045 |
| 39969624 | | GO BISTRO, SAN FRANCISCO AIRPORT(SFO), TERMINAL 1, SAN FRANCISCO, CA 94128 |
| 39969626 | + | GOFUNDME, 855 JEFFERSON AVE, REDWOOD CITY, CA 94063-9992 |
| 39969627 | + | GOGO LLC, 111 N CANAL ST, CHICAGO, IL 60606-7218 |
| 39969629 | + | GOLDEN1CENTER, 500 DAVID J STERN WALK, SACRAMENTO, CA 95814-3346 |
| 39969630 | + | GOMEZ ERICA, 10551 EL DORADO AVE, PACOIMA, CA 91331-3053 |
| 39969631 | + | GOOD STUFF EATERY, 2110 CRYSTAL DRIVE, ARLINGTON, VA 22202-4826 |
| 39969638 | + | GORILLA PRINTING, 117 S ROSEMEAD BLVD, PASADENA, CA 91107-3955 |
| 39969640 | + | GRACIELA CHIMIL, 1333 2ND AVENUE APT 6, LOS ANGELES, CA 90019-4511 |
| 39969645 | | GRAVIC INC, 17 GENERAL WARREN BLVD, MALVERN, PA 19355-1245 |
| 39969646 | + | GREGORY L HINDS, 13129 Oxnard St Apt 13, Van Nuys, CA 91401-4129 |
| 39969647 | + | GRICELLI PARAMO, 12655 Filmore St, Pacoima, CA 91331-1233 |
| 39969648 | + | GRISELDA PACHECO, 17054 HARTLAND ST, VAN NUYS, CA 91406-4523 |
| 39969649 | + | GRUBHUB, 111 W WASHINGTON STREET, CHICAO, IL 60602-2783 |
| 39969650 | | GSF DRIVING & TRUCK TRAINING SCHOOL, 16211 Filbert St, Sylmar, CA 91342-1040 |

District/off: 0973-2          User: admin          Page 17 of 52
Date Rcvd: Oct 12, 2023          Form ID: pdf001          Total Noticed: 2627

| | | |
|---|---|---|
| 39969651 | + | GUADALUPE FLORES, 169 NORTH ALLEN AVENUE UNIT 1, PASADENA, CA 91106-2203 |
| 39969652 | + | GUADALUPE GASPAR, 401 UNION DR APT 12A, LOS ANGELES, CA 90017-1564 |
| 39969653 | + | GUADALUPE J OROZCO, 16220 CORNUTA AVE APT 10, BELLFLOWER, CA 90706-4844 |
| 39969654 | + | GUERRILLA TACO, 2000 E 7TH STREET, LOS ANGELES, CA 90021-1302 |
| 39969657 | + | GUSTAVO GUTIERREZ, 10425 PLAINVIEW AVE A9, TUJUNGA, CA 91042-1761 |
| 39969659 | + | GWENLA, 6600 W SUNSET BLVD, LOS ANGELES, CA 90028-7104 |
| 39969660 | + | GWG CONSTRUCTION INC, 1740 WEST 127TH ST, LOS ANGELES, CA 90047-5258 |
| 39969661 | + | GZW Enterprises LLC, 6051 De Soto Ave, Woodland Hills, CA 91367-3707 |
| 39969587 | + | Gala Donations, 6464 Sunset Blvd S 650, LOS ANGELES, CA 90028-8008 |
| 39969588 | | Galpin Ford, 15445 Roscoe Blvd, North Hills, CA 91343 |
| 39969605 | | Gia Murillo, 602 Hillcrest Drive 602 Hillcrest Drive, Bakersfield, CA 93305 |
| 39969608 | + | Gilbert P Huerta, 18034 W Annes Cir 104, Canyon Country, CA 91387-6477 |
| 39969610 | + | Giligia College, 15643 Sherman Way Unit 140, Van Nuys, CA 91406-4171 |
| 39969615 | + | Girls On The Run Of Los Angeles, 556 S Fair Oaks Ave 101307, Pasadena, CA 91105-2656 |
| 39969621 | + | Gloria Elizabeth Mucino, 12301 Wilshire Blvd Suite 210, Los Angeles, CA 90025-1000 |
| 39969628 | | Golden State Opportunity Foundation, 123 General, LOS ANGLES, CA 90028 |
| 39969632 | + | Good+Foundation, 4505 W Jefferson Blvd 105, LOS ANGELES, CA 90016-4004 |
| 39969633 | + | Goodwill of Southern California, 342 N San Fernando Rd, Los Angeles, CA 90031-1730 |
| 39969634 | + | Goodwin Family Memorial Trust, PO Box 63954 MAC A0348-012, SAN FRANCISCO, CA 94163-0001 |
| 39969636 | + | Gopher Sport, Nw 5634, Po Box 1450, Minneapolis, MN 55485-1450 |
| 39969639 | + | Grace Hopper STEM Academy, 601 Grace Ave, INGLEWOOD, CA 90301-1306 |
| 39969641 | + | Granada Hills High School, 10535 Zelzah Ave, Granada Hills, CA 91344-5999 |
| 39969642 | + | Grant Elementary School, 1530 N Wilton Place, Los Angeles, CA 90028-6790 |
| 39969643 | + | Grant Kinman, 2326 Hauser Blvd, Los Angeles, CA 90016-2018 |
| 39969655 | + | Guss Drive In, 1657 W 3Rd St, Los Angeles, CA 90017-1116 |
| 39969656 | + | Gustavo A Garcia, 4617 Michigan Ave, Los Angeles, CA 90022-1225 |
| 39969663 | + | HACIENDA LA PUENTE ADULT EDUCATION/HACIE, 14101 E NELSON AVENUE, LA PUENTE, CA 91746-2640 |
| 39969664 | + | HAMEN TEDLA, 12829 Wintrop ave, Grandahills, CA 91344-1222 |
| 39969667 | + | HAROLD M OCAMPO, 1405 W E STREET, ONTARIO, CA 91762-2405 |
| 39969668 | + | HARSSEN MEJICANOS, 2614 W 7TH ST APT 416, LOS ANGELES, CA 90057-3647 |
| 39969670 | + | HAYCIE A MANCIA-LOPEZ, 1254 S Berendo St Apt 212, Los Angeles, CA 90006-3345 |
| 39969673 | + | HEAL TOGETHER MENTAL WELLNESS SERVICES, 2930 W IMPERIAL, INGLEWOOD, CA 90303-3143 |
| 39969675 | + | HEALTH EDCO, PO BOX 21207, WAXCO, TX 76702-1207 |
| 39969677 | + | HEARTLAND INSTITUTIONAL REVIEW BOARD, 4226 WOODFIELD PL, BELLEVILLE, IL 62226-7800 |
| 39969678 | + | HEATHER FUKUNAGA, 229 VIA DE AMO, FALLBROOK, CA 92028-2544 |
| 39969680 | + | HECTOR D QUIJADA, 18621 saticoy st Apt 102, Reseda, CA 91335-7442 |
| 39969681 | + | HECTOR G LOPEZ, 8340 S FIR AVE, LOS ANGELES, CA 90001-4122 |
| 39969682 | + | HECTOR SERRATO, 10077 AMBOY AVE, PACOIMA, CA 91331-3942 |
| 39969683 | + | HERB N KITCHEN, 720 S MICHIGAN AVENUE, CHICAGO, IL 60605-2116 |
| 39969688 | + | HI TECH WIRELESS, 5156 W OLIVE AVE, STE 465, GLENDALE, AZ 85302-4205 |
| 39969691 | + | HILTON INTERNATIONAL, 7930 JONES BRANCH DR, MCLEAN, VA 22102-3388 |
| 39969692 | | HIRERIGHT LLC, PO BOX 847891, DALLAS, TX 75284-7891 |
| 39969693 | + | HIRSCH PIPE & SUPPLY, PO BOX 749441, LOS ANGELES, CA 90074-9441 |
| 39969694 | + | HM Logi Children Education Courses LLC, 7618 Jellico Ave, Northridge, CA 91325-4509 |
| 39969695 | + | HN Harris Plumbing, 1820 Wilshire Blvd 2Nd Floor, Los Angeles, CA 90057-3602 |
| 39969698 | + | HOLLYWOOD CHAMBER OF COMMERCE, 7018 HOLLYWOOD BLVD, HOLLYWOOD, CA 90028-6000 |
| 39969699 | + | HOLLYWOOD LA BREA INN, 7110 HOLLYWOOD BLVD, LOS ANGELES, CA 90046-3203 |
| 39969700 | + | HOLLYWOOD PALMS INN & SUITES, 6055 W SUNSET BOULEVARD, HOLLYWOOD, CA 90028-6434 |
| 39969705 | + | HOMERO MELENDEZ, 1000 S GRAND VIEW APT 107, LOS ANGELES, CA 90006-2145 |
| 39969709 | + | HOTWIRE INC, 333 MARKET ST, SAN FRANCISCO, CA 94105-2102 |
| 39969711 | + | HOUSE OF TROPHIES & AWARDS INC, 1820 EAST 1ST ST, LOS ANGELES, CA 90033-3411 |
| 39969713 | + | HP INC, 1501 PAGE MILL ROAD, PALO ALTO, CA 94304-1126 |
| 39969714 | #+ | HUB CITIES CONSORTIUM, 2677 ZOE AVE, 2ND FLOOR, HUNTINGTON PARK, CA 90255-4196 |
| 39969715 | + | HUERTA YVETTE, 5357 LEMON GROVE AVE, APT 2, LOS ANGELES, CA 90038-5007 |
| 39969716 | + | HUGO CRISOSTOMO-ROMO, 5901 MERIDIAN STREET, LOS ANGELES, CA 90042-2628 |
| 39969719 | + | HUMBERTO VARGAS, 9701 CANTERBURY AVE, ARLETA, CA 91331-5211 |
| 39969722 | + | HUNTINGTON HOSPITALITY BY BON APPETIT, 1151 OXFORD ROAD, SAN MARINO, CA 91108-1218 |
| 39969723 | + | HYATT HOTELS CORPORATION, 71 SOUTH WACKER DR, CHICAGO, IL 60606-4600 |
| 39969665 | + | Hannah Binder, 2359 Riverdale Ave, Los Angeles, CA 90031-1132 |
| 39969669 | + | Hatch, PO Box 88576, Milwaukee, WI 53288-8576 |
| 39969674 | + | Health Advocates LLC, 21540 Plummer St Suite B, Chatsworth, CA 91311-0888 |
| 39969676 | + | Heart of Los Angeles, Attn Rebecca Clark, 2701 Wilshire Blvd Suite 100, Los Angeles, CA 90057-3231 |
| 39969684 | + | Herberth Panamero, 1259 N Ditman Ave, Los Angeles, CA 90063-3736 |

District/off: 0973-2                                    User: admin                                    Page 18 of 52
Date Rcvd: Oct 12, 2023                                Form ID: pdf001                                Total Noticed: 2627

| | | |
|---|---|---|
| 39969686 | + | Hermandad Mexicana Nacional, 11559 Sherman Way, North Hollywood, CA 91605-5883 |
| 39969687 | + | Hershey Cause, 12304 Santa Monica Blvd Ste 201, Los Angeles, CA 90025-2591 |
| 39969689 | + | Hi-Desert Truck Driving School Inc, 42739 5Th St East, Lancaster, CA 93535-5101 |
| 39969690 | + | Hill Morgan and Associates LLP, 19602 Fairman Drive, Carson, CA 90746-2452 |
| 39969696 | + | Holiday Ice Rink Pershing Square, 532 S OLIVE ST, LOS ANGELES, CA 90013-1014 |
| 39969697 | + | Hollywood Area Station Fund, 1358 N Wilcox Avenue, Los Angeles, CA 90028-8195 |
| 39969701 | + | Hollywood Parking Services, 6072 Franklin Ave Unit 101, Los Angeles, CA 90028-5580 |
| 39969703 | + | Home Builders Institute, 1201 15Th Street Nw Sixth Floor, Washington, DC 20005-2842 |
| 39969706 | + | Hope-Hispanas Organized For Political Eq, 634 S Spring St Ste 920, Los Angeles, CA 90014-3903 |
| 39969707 | + | Hot An Dirty Mud Run, PO Box 951, Acton, CA 93510-0951 |
| 39969708 | + | Hotel Bel-Air, 701 Stone Canyon Rd, Los Angeles, CA 90077-2909 |
| 39969710 | + | Houghton Mifflin Hartcourt Publishing Co, 222 Berkeley Street, Boston, MA 02116-3748 |
| 39969717 | + | Human Kinetics Inc, 9224 Payshere Circle, Chicago, IL 60674-0001 |
| 39969718 | + | Human-I-T, 2202 S Atlantic Blvd, Commerce, CA 90040-3951 |
| 39969720 | + | Humboldt State University, Housing Cashier, 335 Granite Ave, Arcata, CA 95521-8233 |
| 39969721 | + | Hummingbird Networks, 2470 Stearns Street 270, Simi Valley, CA 93063-2418 |
| 39969724 | + | I Drive Safely, 5760 Fleet Street Ste 210, Carlsbad, CA 92008-4713 |
| 40210159 | + | I.A., a Minor, c/o Daniel C. Sharpe, 3701 Wilshire Blvd. Suite 1111, Los Angeles, CA 90010-2822 |
| 39969725 | + | IAN S CANIZALES, 1100 MAGNOLIA AVE, LOS ANGELES, CA 90006-2906 |
| 39969726 | + | ICEF Public Schools, 3855 W Slauson Ave, LOS ANGELES, CA 90043-2947 |
| 39969727 | + | ICHIMA SUSHI, 325 N ROSEMEAD BOULEVARD, PASADENA, CA 91107-3043 |
| 39969728 | | ICIMS Inc, 29348 NETWORK PLACE, CHICAGO, IL 60673-1294 |
| 39969729 | + | ICOMFORT HEATING & AIR CONDITIONING REPA, 717 ARROYO ST UNIT A, SAN FERNANDO, CA 91340-1861 |
| 39969731 | + | IDEALIST, 389 5TH AVE, 9TH FLOOR, NEW YORK, NY 10016-3352 |
| 39969732 | + | IHOP, 800 S FLOWER STREET, LOS ANGELES, CA 90017-4608 |
| 39969733 | + | IKEA, 600 SOUTH IKEA WAY, BURBANK, CA 91502-1900 |
| 39969734 | + | ILIANA AVILA, 3745 MERCURY AVENUE, LOS ANGELES, CA 90031-2126 |
| 39969735 | + | ILIANA BALTAZAR CORDOVA, 12109 MCKINLEY AVE, LOS ANGELES, CA 90059-2739 |
| 39969737 | + | IMPACT PHILANTHROPHY LLC, 821 3RD STREET, SUITE 109, SANTA MONICA, CA 90403-1186 |
| 39969738 | + | IMPAQ INTERNATIONAL LLC, 10420 LITTLE PATUXENT PARKWAY, SUITE 300, COLUMBIA, MD 21044-3636 |
| 39969739 | + | IN-N-OUT BURGER, 13502 HAMBURGER LANE, BALDWIN PARK, CA 91706-5823 |
| 39969741 | + | INDUSTRIAL SAFETY SHOE COMPANY, 1421 E FIRST ST, SANTA ANA, CA 92701-6312 |
| 39969749 | + | INTERNATIONAL INSTITUTE OF LOS ANGELES, 3845 SELIG PLACE, LOS ANGELES, CA 90031-3143 |
| 39969751 | + | IPICBOOTH, 8007 JAMIESON AVE, RESEDA, CA 91335-1522 |
| 39969752 | + | IPROMOTEUCOM INC, 321 COMMONWEALTH RD, SUITE 101, WAYLAND, MA 01778-5039 |
| 39969753 | + | IRENE BORRAS, 8788 Ranchito ave, Panorama City, CA 91402-2639 |
| 39969754 | + | IRENE DOMINGUEZ, 15455 GLENOAKS BLAVD, SPACE 17, SYLMAR, CA 91342-1395 |
| 39969756 | + | IRIS ZUNIGA, 3205 LINDA VISTA, GLENDALE, CA 91206-1437 |
| 39969758 | + | IRMA SEPULVEDA, 26123 BOUQUET CANYON RD APT 223, SANTA CLARITA, CA 91350-2922 |
| 39969757 | + | IRMA SEPULVEDA, 11339 MONTGOMERY AVE, GRANADA HILLS, CA 91344-3842 |
| 39969759 | + | IRMA TRANSITO-VALDEZ, 4037 Morgan Ave, Los Angeles, CA 90011-2243 |
| 39969761 | + | IRVING CABRAL, 1184 E LEXINGTON STREET, PASADENA, CA 91104-1321 |
| 39969762 | + | ISABEL N MEZA, 1330 S Baker st, Santa Ana, CA 92707-1006 |
| 39969763 | + | ISABELLE SANCHEZ, 16948 Labrador st, Northridge, CA 91343-1722 |
| 39969764 | + | ISIS T BYRD, 11015 S BUDLONG AVE APT 302, LOS ANGELES, CA 90044-1544 |
| 39969765 | + | ISMAEL A DURAN VALERIO, 804 N Avenue 50 Apt 2, LOS ANGELES, CA 90042-3142 |
| 39969766 | + | IVAN LOPEZ, 426 S Occidental Blvd 1, Los Angeles, CA 90057-1511 |
| 39969767 | + | IVAN LOPEZ JUAREZ, 14154 SYLVAN STREET, VAN NUYS, CA 91401-2178 |
| 39969769 | + | IVONNE CALDERON, 348 W Chevy Chase Dr, Glendale, CA 91204-2259 |
| 39969770 | + | IXCOY CESY, 571 S CORONADO ST, APT 422, LOS ANGELES, CA 90057-1862 |
| 39969771 | + | IXL Learning, 777 Mariners Island Blvd Suite 600, San Mateo, CA 94404-5046 |
| 39969772 | + | IZOR AND ASSOCIATES, 2048 ALDERGROVE AVE, SUITE A, ESCONDIDO, CA 92029-1903 |
| 39969730 | + | Ideal Maintenance Equipment Inc, 341 S Western Ave, Los Angeles, CA 90020-3804 |
| 39969740 | + | Industrial Compliance Services, 12850 Foothill Blvd, Sylmar, CA 91342-5330 |
| 39969743 | + | Inner-City Arts, 720 Kohler Street, Los Angeles, CA 90021-1518 |
| 39969744 | + | Innersight LLC, Po Box 7176, Greensboro, NC 27417-0176 |
| 39969745 | + | Instructure Inc, Dept Ch 16968, Palatine, IL 60055-0001 |
| 39969746 | + | Integrated Digital Technologies, 138 N Brand Blvd Suite 200, Glendale, CA 91203-4617 |
| 39969750 | + | Intersegmental Coordinating Committee, Attn Vicki Lovotti, 1430 N Street Room 3705, Sacramento, CA 95814-5901 |
| 40146828 | + | Irma Leticia Sepulveda, 26123 Bouquet Canyon Rd., Apt. 223, Santa Clarita, CA 91350-2922 |
| 39969768 | + | Ivette Lizama, 400 West 9th Street Apt 213, Los Angeles, CA 90015-1572 |
| 39969773 | + | JACCC, 244 S San Pedro Street, Los Angeles, CA 90012-3814 |
| 39969774 | | JACKELINE HARO, 1408 E 74th St, Los Angeles, CA 90001-3045 |

District/off: 0973-2                          User: admin                                      Page 19 of 52
Date Rcvd: Oct 12, 2023                        Form ID: pdf001                               Total Noticed: 2627

| | | |
|---|---|---|
| 39969775 | + | JACKIE LYNN SAKANE, 16252 VINTAGE STREET, NORTH HILLS, CA 91343-1315 |
| 39969776 | + | JACKIE ROSALES, 13023 CARL ST APT 381, PACOIMA, CA 91331-2509 |
| 39969777 | + | JACKSON STREET BBQ, 209 JACKSON STREET, HOUSTON, TX 77002-2228 |
| 39969778 | + | JACOB MORUSS-ARELLANO, 13136 DAVENTRY ST, PACOIMA, CA 91331-1803 |
| 39969779 | + | JACOB REBATET, 10518 SPRY ST, NORWALK, CA 90650-7450 |
| 39969780 | + | JACOB S OCANA, 12619 victory blvd, North hollywood, CA 91606-3137 |
| 39969781 | + | JACQUELIN J GARCIA, 1337 CONSTANCE ST APT 7, LOS ANGELES, CA 90015-2728 |
| 39969782 | + | JACQUELINE ACEVEDO, 819 West Maple Street, Compton, CA 90220-1829 |
| 39969783 | + | JACQUELINE CRUZ, 2603 Monte Carlo Dr, Santa ana, CA 92706-2103 |
| 39969784 | + | JACQUELINE G CORNEJO-LOPEZ, 157 S Catalina St, Los Angeles, CA 90004-4654 |
| 39969785 | + | JACQUELINE GALVEZ-RUIZ, 13320 Corcoran St, San Fernando, CA 91340-2206 |
| 39969786 | + | JACQUELINE NUNEZ, 1508 2ND ST, SAN FERNANDO, CA 91340-2720 |
| 39969788 | + | JACQUELINE V ANTILLON, 1954 E 87th st, Los angeles, CA 90002-1502 |
| 39969789 | + | JADE AGUILAR LARIOS, 10865 LEHIGH AVE APT 148, PACOIMA, CA 91331-2515 |
| 39969790 | + | JADE E REGALADO, 13161 Foothill Blvd 114, Sylmar, CA 91342-4865 |
| 39969791 | + | JADE O HERNANDEZ, 2038 E 77th St, Los Angeles, CA 90001-3108 |
| 39969792 | + | JAHAIRA OSORIO, 10965 GLENOAKS BLVD APT 60, PACOIMA, CA 91331-7560 |
| 39969793 | + | JAHAIRY RIVERA, 7552 MELVIN AVE, RESEDA, CA 91335-2429 |
| 39969797 | + | JAIME LEE-RAMIREZ, 16901 GERMAIN ST, GRANADA HILLS, CA 91344-6304 |
| 39969801 | | JAMBA INC, HALL OFFICE PARK, FRISCO, TX 75034 |
| 39969804 | + | JAMES MORA, 221 N BERENDO ST APT 9, LOS ANGELES, CA 90004-4716 |
| 39969805 | + | JAMIE D CASTILLO, 7616 KRAFT AVE, NORTH HOLLYWOOD, CA 91605-2915 |
| 39969808 | + | JANET GARCIA-MONTES, 418 N Concord St, LOS ANGELES, CA 90063-2818 |
| 39969809 | + | JANETH OCAMPO, 8241 WHITSETT AVE, APT 4, ONTARIO, CA 91605-1252 |
| 39969810 | + | JANETH OCAMPO, 8241 WHITSETT AVE APT 4, NORTH HOLLYWOOD, CA 91605-1252 |
| 39969811 | + | JANSPORT, 2601 HARBOR BAY PKWY, ALAMEDA, CA 94502-3042 |
| 39969812 | + | JAPAN HOUSE, 6801 HOLLYWOOD BLVD, SUITE 167, LOS ANGELES, CA 90028-6139 |
| 39969813 | + | JAQUELINE CHAVEZ, 13034 CARL ST APT 423, PACOIMA, CA 91331-2508 |
| 39969814 | + | JARINTZI SANCHEZ, 123 N HAGAR STREET APT B, SAN FERNANDO, CA 91340-2882 |
| 39969815 | + | JARROD O WILLIAMS, 5925 Crenshaw Blvd 24, Los Angeles, CA 90043-3046 |
| 39969816 | #+ | JASBIR S GHUMAN Jr, 2404 Wilshire 6C, Los Angeles, CA 90057-3375 |
| 39969818 | + | JASMIN DIAZ, 813 BOYLSTON STREET, PASADENA, CA 91104-4514 |
| 39969819 | + | JASMIN GONZALEZ, 733 East 53rd Street, Los Angeles, CA 90011-4619 |
| 39969820 | + | JASMIN M OCHOA, 4107 Walnut St, Cudahy, CA 90201-4136 |
| 39969821 | + | JASMINE DIAZ, 9414 VAN NUYS BLVD 3, PANORAMA CITY, CA 91402-1334 |
| 39969822 | + | JASMINE F MARTINEZ, 7553 Beck ave, North Hollywood, CA 91605-3310 |
| 39969823 | + | JASMINE G ZAMBRANO, 5963 Agra St, Bell Gardens, CA 90201-1701 |
| 39969824 | + | JASMINE HERNANDEZ ANGUIANO, 7115 Benson St, Huntington Park, CA 90255-5316 |
| 39969825 | + | JASMINE MEJIA, 13091 1/2 CARL ST APT 303, PACOIMA, CA 91331-2593 |
| 39969827 | + | JASMINE TOVAR, 434 E 76TH STREET, LOS ANGELES, CA 90003-2324 |
| 39969828 | + | JASMINE VIDACA, 22761 Vanowen St Apt 216, West Hills, CA 91307-2665 |
| 39969829 | + | JASON MERTELL, 10121 JORDAN AVENUE, CHATSWORTH, CA 91311-3759 |
| 39969830 | + | JASON R MAHONEY, 1348 Kellam Ave, Los Angeles, CA 90026-5136 |
| 39969831 | + | JAVIER A RIOS-GALINDO, 430 S BURLINGTON, LOS ANGELES, CA 90057-3006 |
| 39969832 | + | JAVIER GONZALEZ, 13715 FLORINE AVE, PARAMOUNT, CA 90723-2132 |
| 39969833 | + | JAVIER MAZAS, 2226 S HOBART BLVD APT 5, LOS ANGELES, CA 90018-4622 |
| 39969834 | + | JAY GEHRINGER, 5928 CANTALOUPE AVE, VAN NUYS, CA 91401-4312 |
| 39969835 | + | JAY'S CATERING, 10581 GARDEN GROVE BLVD, GARDEN GROVE, CA 92843-1128 |
| 39969837 | + | JAZMIN FLORES, 7357 Denny Ave, Sun Valley, CA 91352-5113 |
| 39969839 | + | JAZMIN TOVAR, 434 E 76TH ST, LOS ANGELES, CA 90003-2324 |
| 39969840 | + | JAZMINE CASTANEDA, 1564 W 23RD ST, LOS ANGELES, CA 90007-1620 |
| 39969841 | + | JAZZIEL RODRIGUEZ, 3532 VINTON AVE APT 3, LOS ANGELES, CA 90034-4842 |
| 39969842 | + | JEAN RAMIREZ, 15440 SHERMAN WAY APT 124, VAN NUYS, CA 91406-4294 |
| 39969843 | + | JEANETTE MARTIN, 9755 EAST AVE S-12, LITTLEROCK, CA 93543-2311 |
| 39969844 | + | JEANNE VENEGAS, 13310 GLENOAKS, SYLMAR, CA 91342-2109 |
| 39969846 | + | JENNA CIRILLO, 801 Venezia Ave, Venice, CA 90291-3927 |
| 39969847 | + | JENNIFER A BELTRAN, 14708 REX STREET, SYLMAR, CA 91342-3952 |
| 39969849 | + | JENNIFER BARRIOS, 5940 WILLOWCREST AVE APT C, NORTH HOLLYWOOD, CA 91601-1532 |
| 39969850 | + | JENNIFER BRITO, PO BOX 921571, SYLMAR, CA 91392-1571 |
| 39969851 | + | JENNIFER CALDERON, 1060 S CATALINA ST, LOS ANGELES, CA 90006-2606 |
| 39969852 | + | JENNIFER LARA, 6342 MORSE AVE APT 208, NORTH HOLLYWOOD, CA 91606-2906 |
| 39969853 | + | JENNIFER MEJIA, 10884 PALA AVE APT 329, PACOIMA, CA 91331-2522 |
| 39969854 | + | JENNIFER OROZCO ESQUIVAS, 17806 LASSEN STREET APT 212, NORTHRIDGE, CA 91325-4821 |

District/off: 0973-2                                  User: admin                                  Page 20 of 52
Date Rcvd: Oct 12, 2023                              Form ID: pdf001                              Total Noticed: 2627

| | | |
|---|---|---|
| 39969855 | + | JENNIFER P MIRANDA I, 3200 W 5th st apt 710, Santa Ana, CA 92703-1844 |
| 39969857 | + | JENNIFER PADILLA, 156 NORTH ALMA AVENUE, LOS ANGELES, CA 90063-4159 |
| 39969856 | + | JENNIFER PADILLA, 6721 CRESCENT ST, LOS ANGELES, CA 90042-3712 |
| 39969858 | + | JENNIFER RIVERA, 208 N Burris Ave, COMPTON, CA 90221-2843 |
| 39969859 | + | JENNIFER TELLES, 816 S Park View St Apt 304, Los Angeles, CA 90057-3946 |
| 39969860 | #+ | JENNIFER VAZQUEZ, 405 EUCLID AVE, LOS ANGELES, CA 90063-3122 |
| 39969862 | + | JENNIFER WATANABE, 16674 TAYLOR COURT, TORRANCE, CA 90504-2237 |
| 39969865 | + | JESSE GARCIA, 1917 GLENOAKS BLVD Unit 201, SAN FERNANDO, CA 91340-1684 |
| 39969866 | + | JESSE HERNANDEZ, 1411 S MENLO AVE APT 2, LOS ANGELES, CA 90006-4603 |
| 39969868 | + | JESSICA AVINA, 19549 DELIGHT ST, CANYON COUNTRY, CA 91351-2051 |
| 39969869 | + | JESSICA CRUZ, PO Box 31243, LOS ANGELES, CA 90031-0243 |
| 39969870 | + | JESSICA FREGOSO, 14017 BEAVER STREET, SYLMAR, CA 91342-4209 |
| 39969871 | + | JESSICA HENDRICKS, 6600 WHITSETT AVE, APT 7, NORTH HOLLYWOOD, CA 91606-2329 |
| 39969873 | + | JESSICA HERNANDEZ, 932 S WESTMORELAND, APT 102, CA 90006-5673 |
| 39969874 | + | JESSICA REYES, 616 CLINTWOOD AVE, LA PUENTE, CA 91744-2418 |
| 39969875 | + | JESSICA SILVA, 660 LORANNE AVE, POMONA, CA 91767-5063 |
| 39969876 | + | JESSIE P GONZALEZ, 13058 JOUETT ST, ARLETA, CA 91331-2510 |
| 39969877 | + | JESSYMAR GALLAGA, 8987 South Gate Ave, South Gate, CA 90280-2914 |
| 39969879 | + | JESUS G MEJIA, 13010 Carl pl 293, Pacoima, CA 91331-2504 |
| 39969880 | + | JESUS HERNANDEZ, 1611 W 12TH ST APT 108, LOS ANGELES, CA 90015-1918 |
| 39969881 | + | JESUS PINEDA, 2320 OCEAN VIEW AVE APT 4, LOS ANGELES, CA 90057-2717 |
| 39969884 | ++ | JFK TRANSPORTATION CO INC, 980 W 17TH STREET SUITE B, SANTA ANA CA 92706-3554 address filed with court:, JFK TRANSPORTATION CO INC, 980 W 17TH STREET SUITE B, SANTA ANA, CA 92706 |
| 39969886 | + | JIFFFY LUBE, 11541 LAUREL CANYON BOULEVARD, SAN FERNANDO, CA 91340-4115 |
| 39969887 | + | JIRO F DUENAS, 1371 EAST 48th STREET, LOS ANGELES, CA 90011-4207 |
| 39969888 | + | JJ 1021 INC, 2082 S HARVARD BLVD, LOS ANGELES, CA 90018-1615 |
| 39969889 | + | JMG Inc, 1061 Meadowbrook Ave, Los Angeles, CA 90019-6710 |
| 39969890 | + | JOANA MONTES, 2927 FRANCIS AVENUE APT 217, LOS ANGELES, CA 90005-1767 |
| 39969892 | + | JOCELYN C AYALA, 11150 Glenoaks 61, Pacoima, CA 91331-6633 |
| 39969893 | + | JOCELYN CARDENAS, 11150 Glenoaks Blvd Unit 138, Pacoima, CA 91331-6645 |
| 39969896 | + | JOCELYN POZ-COS, 2914 W 8TH STREET APT 304, LOS ANGELES, CA 90005-1751 |
| 39969897 | + | JOCELYN PRIETO CRUZ, 2256 PARKSIDE AVE APT 202, LOS ANGELES, CA 90031-2947 |
| 39969898 | + | JOCELYNE G RIOS, 11538 WELK AVE, PACOIMA, CA 91331-1146 |
| 39969899 | + | JOE L ORTIZ Jr, 12764 Herrick Ave, Sylmar, CA 91342-4001 |
| 39969900 | + | JOE MUER SEAFOOD, 400 RENAISSANCE CENTER 1404, DETROIT, MI 48243-1502 |
| 39969902 | + | JOE S LOPEZ, 12863 Filmore St, Pacoima, CA 91331-1237 |
| 39969905 | + | JOEL MARTIN, 12963 CHIPPEWA ST, SYLMAR, CA 91342-4906 |
| 39969906 | + | JOHANNA RODRIGUEZ, 118 N MARGUERITA AVE, ALHAMBRA, CA 91801-2147 |
| 39969907 | + | JOHANNA RODRIGUEZ, 118 N MARGUERITA AVE APT A, ALHAMBRA, CA 91801-2147 |
| 39969909 | + | JOHN B GOMEZ, 186 1/2 S MOUNTAIN VIEW AVE, LOS ANGELES, CA 90057-2370 |
| 39969912 | + | JOHN TERRE, 6615 Lemp Ave 4, North Hollywood, CA 91606-1760 |
| 39969913 | + | JOLENE SWAIN MSW, 4221 DUQUESNE AVE, CULVER CITY, CA 90232-2807 |
| 39969914 | + | JOLIE NGUYEN, 8433 Darby Ave, Northridge, CA 91325-3707 |
| 39969916 | + | JONATHAN A LOPEZ, 12734 Rajah St, Sylmar, CA 91342-3317 |
| 39969917 | + | JONATHAN CHAVEZ, 129 W 43RD ST, LOS ANGELES, CA 90037-2701 |
| 39969920 | + | JONATHAN GALICIA, 8227 De Garmo Ave, Sun Valley, CA 91352-4131 |
| 39969922 | + | JONATHAN I VERGARA-DIAZ, 828 NORTH BRAND BLVD, SAN FERNANDO, CA 91340-1413 |
| 39969924 | + | JONATHAN OCHOA, 13172 FENTON AVE, SYLMAR, CA 91342-4519 |
| 39969925 | + | JONATHAN TLATOA, 1136 E 48TH ST, LOS ANGELES, CA 90011-4234 |
| 39969926 | + | JONATHAN ZELAYA, 7301 Lennox Ave E14, Van Nuys, CA 91405-6255 |
| 39969927 | + | JONHAIRO ALFARO, 316 N RAMPART BLVD, LOS ANGELES, CA 90026-4824 |
| 39969928 | + | JORDAN KEELS, 9354 CRENSHAW BLVD, INGLEWOOD, CA 90305-2908 |
| 39969929 | + | JORDY O LANDAVERDE, 832 W 76TH ST, LOS ANGELES, CA 90044-5121 |
| 39969930 | + | JORGE A VAZQUEZ, 4011 Randolph St, Huntngton Park, CA 90255-4611 |
| 39969932 | + | JORGE DE LEON, 11227 HERRICK AVENUE, PACOIMA, CA 91331-1922 |
| 39969934 | + | JORGE LOPEZ-LOZA, 11021 NORRIS AVE APT 28, PACOIMA, CA 91331-2501 |
| 39969935 | + | JORGE M HERNANDEZ, 2941 VIA MARINA COURT, OXNARD, CA 93035-2400 |
| 39969936 | + | JOSE A GUARDADO, 16815 KINGSBURY ST APT 102, GRANADA HILLS, CA 91344-6404 |
| 39969937 | + | JOSE A HERNANDEZ, 233 W Mission Rd Apt C, San Gabriel, CA 91776-2473 |
| 39969938 | + | JOSE A LOPEZ, 12734 Rajah Street, SYLMAR, CA 91342-3317 |
| 39969940 | + | JOSE ESTRADA, 21225 SATICOY STREET APT 4, CANOGA PARK, CA 91304-5636 |
| 39969941 | + | JOSE FLORES, 330 S GLESS ST, LOS ANGELES, CA 90033-3703 |
| 39969943 | + | JOSE HEREDIA RECINOS, 5510 LEXINGTON AVE APT 24, LOS ANGELES, CA 90038-2223 |

District/off: 0973-2                                     User: admin                                          Page 21 of 52
Date Rcvd: Oct 12, 2023                                  Form ID: pdf001                                      Total Noticed: 2627

| | | |
|---|---|---|
| 39969944 | + | JOSE I HERNANDEZ, 1715 S 5th Street Apt F, Alhambra, CA 91803-3571 |
| 39969945 | + | JOSE JIMENEZ, 13412 TERRA BELLA ST, PACOIMA, CA 91331-3837 |
| 39969946 | #+ | JOSE L MUNOZ, 6651 BAKMAN AVE APT 3, NORTH HOLLYWOOD, CA 91606-1826 |
| 39969947 | + | JOSE L SANCHEZ, 11183 HERRICK AVE, PACOIMA, CA 91331-1920 |
| 39969948 | + | JOSE LUNA, 7422 BLEWETT AVE, VAN NUYS, CA 91406-3102 |
| 39969950 | + | JOSE M DUARTE HERRERA, 1308 S WESTLAKE AVENUE APT 1/4, LOS ANGELEZ, CA 90006-5013 |
| 39969953 | + | JOSE R MARTINEZ PEREZ, 233 N Kenmore Avenue Apt 303, Los Angeles, CA 90004-6224 |
| 39969954 | + | JOSE SEPULVEDA, 11339 MONTGOMERY AVE, GRANADA HILLS, CA 91344-3842 |
| 39969955 | + | JOSEFINA GAMA, 1236 E 59TH ST, Los Angeles, CA 90001-1112 |
| 39969957 | + | JOSEPH J AVALOS, 9505 Sylmar Ave 3, Pacoima, CA 91402-1179 |
| 39969961 | + | JOSHUA J OCHOA, 13172 Fenton Ave, Sylmar, CA 91342-4123 |
| 39969962 | + | JOSHUA N MCCLAIN MONDAY, 1632 W GAGE AVE, LOS ANGELES, CA 90047-1523 |
| 39969963 | + | JOSHUA VARELA, 225 S San Dimas Cyn Rd apt8, San Dimas, CA 91773-2777 |
| 39969964 | + | JOSSELINE HERNANDEZ-GARCIA, 4075 OAKWOOD AVE APT 5, LOS ANGELES, CA 90004-3465 |
| 39969965 | + | JOSUE JIMENEZ, 1351 W 71 ST, LOS ANGELES, CA 90044-2505 |
| 39969966 | + | JOUR 'DAN PETERS, 718 E 81ST ST, LOS ANGELES, CA 90001-3216 |
| 39969967 | + | JPMorgan Chase Foundation, 270 Park Ave 4th Fl, NEW YORK, NY 10017-2014 |
| 39969968 | + | JUAN A MUNOZ, 13563 SAYRE ST, SYLMAR, CA 91342-2310 |
| 39969969 | + | JUAN FLORES, 1035S BONNIE BRAE ST, LOS ANGELES, CA 90006-3713 |
| 39969971 | + | JUAN J GARCIA, 13241 PAXTON ST APT 5, PACOIMA, CA 91331-2362 |
| 39969972 | + | JUAN J GONZALEZ, 3932 S Sepulveda Blvd 11, Culver City, CA 90230-4653 |
| 39969973 | + | JUAN ORDUNA, 1459 1/2 E 23RD STREET, LOS ANGELES, CA 90011-1749 |
| 39969974 | + | JUAN PABLO REYES, 10977 NORRIS AVE APT47, PACOIMA, CA 91331-2564 |
| 39969975 | + | JUAN PAOLO MANUEL, 4520 CLINTON ST, 106, LOS ANGELES, CA 90004-2016 |
| 39969977 | + | JUAN TAVIZON, 1218 E 90TH STREET, LOS ANGELES, CA 90002-1712 |
| 39969978 | + | JUAN ZEPEDA, 245 E AVE 33, LOS ANGELES, CA 90031-1907 |
| 39969979 | + | JUANY HERNANDEZ, 4171 W 4th St Apt 10, Los Angeles, CA 90020-3661 |
| 39969981 | + | JUDITH CRUZ ALVARADO, 174 E 46TH STREET, LOS ANGELES, CA 90011-3408 |
| 39969982 | + | JUDITH I ZUNIGA, 1539 W Gage Ave, Los Angeles, CA 90047-1522 |
| 39969984 | + | JULIANNA E IXQUIAC SARAVIA, 387 BLOOM ST APT 264, LOS ANGELES, CA 90012-2039 |
| 39969985 | #+ | JULIANNA PEREZ, 13140 DRONFIELD AVENUE APT 313, SYLMAR, CA 91342-4483 |
| 39969990 | + | JULIE LE, 27498 DAFFODIL COURT APT 308, SANTA CLARITA, CA 91350-5759 |
| 39969991 | + | JULIE M TEMMERMAN, 10023 Halbrent Ave, Mission Hills, CA 91345-3017 |
| 39969992 | + | JULIE MOSQUEDA, 2100 San Anseline Ave Apt B, Long Beach, CA 90815-3148 |
| 39969993 | + | JULIO AVINA LOPEZ, 19549 DELIGHT ST, CANYON COUNTRY, CA 91351-2051 |
| 39969994 | + | JULIO C HERRERA, 10202 BRADLEY AVE, PACOIMA, CA 91331-2204 |
| 39969996 | + | JULIO LOPEZ, 19549 DELIGHT ST, CANYON COUNTRY, CA 91351-2051 |
| 39969997 | + | JULIO PONCE, 13000 Studebaker Rd Apt48, Norwalk, CA 90650-2529 |
| 39969998 | + | JULISSA CASTELLANOS, 12866 Van Nuys Blvd, Pacoima, CA 91331-1929 |
| 39969999 | + | JULIUS LISING, 11017 ARBUCKLE AVE, MISSION HILLS, CA 91345-1604 |
| 39970002 | + | JUSTIN AYALA, 8350 CALVIN AVE, NORTHRIDGE, CA 91324-4210 |
| 39970003 | + | JUSTIN E HERNANDEZ, 129 S Bushnell Ave 1/2, Los Angeles, CA 91801-3125 |
| 39969794 | + | Jahcure D Scott, 9316 S Central Ave Apt B, Los Angeles, CA 90002-2020 |
| 39969798 | + | Jaime Madrigal, 2412 Fairmount St, Los Angeles, CA 90033-2502 |
| 39969803 | + | James Kidd Studio, 420 West Avenue 33 Unit 10, Los Angeles, CA 90031-3078 |
| 39969806 | + | Jamz Championships, P O Box 4308, Modesto, CA 95352-4308 |
| 39969807 | + | Jan Palma, 9743 Cedros Ave, Panorama City, CA 91402-1007 |
| 39969836 | + | Jazmin B Guzman, 1454 W 69th St, Los Angeles, CA 90047-2026 |
| 39969845 | #+ | Jeffery P Culley, 3301 Griffin Ave apt 1, Los Angeles, CA 90031-1960 |
| 39969848 | + | Jennifer Baez, 6300 Variel Ave Apt 140, Woodland Hills, CA 91367-7742 |
| 39981616 | + | Jennifer Orozco Esquivias, 9511 darby ave, 110, northridge, CA 91325-2185 |
| 39969861 | + | Jennifer Vega, 372 Loma Dr, Los Angeles, CA 90017-1104 |
| 39969863 | + | Jerry Gonzalez, 4214 Guardia Avenue, Los Angeles, CA 90032-1115 |
| 39969864 | + | Jesse A Morales, 208 N Ditman Ave, Los Angeles, CA 90063-2330 |
| 39969867 | + | Jesse Vega, 6230 King Ave A, Bell, CA 90201-1365 |
| 39969883 | + | Jet Propulsion Laboratory (NASA), 4800 Oak Grove Dr, PASADENA, CA 91109-8001 |
| 39969885 | + | Jiate L Malvaez, 1611 Silverwood Terrace, Los Angeles, CA 90026-1447 |
| 39969891 | + | Joann Schnelldorfer Scpad, 2094 Creekridge Ave, Simi Valley, CA 93065-6288 |
| 39969895 | + | Jocelyn G Carrillo, 9003 Greenbush Ave, Arleta, CA 91331-6107 |
| 39969901 | + | Joe P Parada, 13014 Bona Vista Ln, La Mirada, CA 90638-1804 |
| 39969903 | + | Joe's Auto Parks Inc, 550 S Hope St Ste 2200, Los Angeles, CA 90071-3200 |
| 39969915 | + | Jonathan A Cruz-Chevez, 136 N New Hampshire Ave Apt 2, Los Angeles, CA 90004-4738 |
| 39969918 | + | Jonathan F Puac, 680 S Burlington Apt237, Los Angeles, CA 90057-3738 |

District/off: 0973-2                          User: admin                          Page 22 of 52
Date Rcvd: Oct 12, 2023                        Form ID: pdf001                      Total Noticed: 2627

| | | |
|---|---|---|
| 39969919 | + | Jonathan G Gales, 1929 Glenoaks Blvd Apt 123, San Fernando, CA 91340-1672 |
| 39969921 | + | Jonathan I Garcia, 14187 Raven St, Sylmar, CA 91342-4152 |
| 39969923 | + | Jonathan M Finley, 13555 Egbert Street, Sylmar, CA 91342-1846 |
| 39969931 | + | Jorge Carrillo, 9208 Dorothy Ave, South Gate, CA 90280-5102 |
| 39969933 | + | Jorge Gonzalez, 128 N Maple Ave Apt 3, Montebello, CA 90640-4047 |
| 39969942 | + | Jose Francisco Larios, 5486 Lime Ave, Long Beach, CA 90805-5415 |
| 39969949 | + | Jose M Barrera, 1400 ALBANY ST APT 5, LOS ANGELES, CA 90015-3255 |
| 39969952 | + | Jose Montoya, 16600 Downey Ave Spc 16, Paramount, CA 90723-6211 |
| 39969956 | + | Joseph Drown Foundation, 1999 Avenue of the Stars 2330, LOS ANGELES, CA 90067-6043 |
| 39969958 | + | Joseph M Guerrero, 8862 Van Nuys Blvd Apt 22, Panorama City, CA 91402-2408 |
| 39969959 | + | Joseph Salazar, 2232 Hancock St, Los Agneles, CA 90031-3406 |
| 39969976 | + | Juan Reynaga, 3432 E 3Rd St, Los Angeles, CA 90063-2935 |
| 39969980 | + | Jude Ortiz, 435 S Chicago St, Los Angeles, CA 90033-4311 |
| 39969983 | + | Jules And Associates Inc, 515 S Figueroa St Suite 1900, Los Angeles, CA 90071-3336 |
| 40037019 | + | Jules and Associates, 2 Great Valley Parkway,, Suite 300, Malvern, PA 19355-1319 |
| 39969988 | + | Julie C Colorado, 8112 JACKSON ST, PARAMOUNT, CA 90723-5514 |
| 39969989 | + | Julie Gerges, 10121 Remmet Ave, Chatsworth, CA 91311-2926 |
| 39969995 | + | Julio Cesar Garcia, 4836 Rosewood Ave Apt 3, Los Angeles, CA 90004-2547 |
| 39970001 | + | Justice & Security Strategies Inc, Po Box 6188, Silver Spring, MD 20916-6188 |
| 39970004 | + | K&L WINES, 1400 VINE ST, LOS ANGELES, CA 90028-8110 |
| 39970007 | + | KAMYA JOHNSON, 535 W EL SEGUNDO BLVD APT 324, LOS ANGELES, CA 90061-1271 |
| 39970009 | + | KAREN B VASQUEZ AGUILAR, 415 1/2 CORONADO TERRACE APT 415 1/2, LOS ANGELES, CA 90026-5183 |
| 39970010 | + | KAREN CARRANZA, 8735 MURRIETTA AVE, PANORAMA CITY, CA 91402-3224 |
| 39970011 | + | KAREN MARTELL, 1929 NORTH SUMMIT AVE, APT 1, PASADENA, CA 91103-1758 |
| 39970013 | + | KARENT RODRIGUEZ, 5711 RUTHELEN ST, LOS ANGELES, CA 90062-2543 |
| 39970014 | + | KARINA DE ANDA, 16214 S DENVER AVE, GARDENA, CA 90248-2605 |
| 39970015 | + | KARINA FAVELA-BARRERAS, 2121 N EASTERN AVE, LOS ANGELES, CA 90032-3815 |
| 39970016 | + | KARINA HERRERA, 5137 Hillcrest Drive, Los Angeles, CA 90043-2354 |
| 39970017 | + | KARINA J JUAREZ, 6132 Vinevale Ave Apt B, Maywood, CA 90270-3317 |
| 39970019 | + | KARINA MOSQUEDA, 39513 DIJON LANE, PALMDALE, CA 93551-1014 |
| 39970020 | + | KARLA J HERNANDEZ, 1190 Rolland Curtis Pl, Los Angeles, CA 90037-1108 |
| 39970021 | + | KARLA MONTENEGRO GONZALEZ, 17806 KINZIE ST, APT 211, NORTHRIDGE, CA 91325-4785 |
| 39970022 | + | KARLA ROBLES, 8685 SEPULVEDA BOULEVARD UNIT 1, NORTH HILLS, CA 91343-3320 |
| 39970023 | + | KARLA ROMAN VALDEZ, 13009 CARL ST APT 394, PACOIMA, CA 91331-2509 |
| 39970025 | | KASSANDRA OROZCO, HATILLO AVENUE 8343, WINNETRO, CA 91306 |
| 39970028 | + | KATHERINE LOPEZ-ESPINOZA, 356 1/2 N DOUGLAS ST, LOS ANGELES, CA 90026-6647 |
| 39970029 | + | KATHERINE N PINO, 12600 Carl St 30, Pacoima, CA 91331-1508 |
| 39970030 | + | KATHLEEN J HOBKIRK, 3023 Glenn Ave, LOS ANGELES, CA 90023-2712 |
| 39970031 | + | KATHY SILVA, 8421 VENTURA CANYON AVENUE APT 1, PANORAMA CITY, CA 91402-3930 |
| 39970032 | + | KAYLA M GONZALEZ, 8750 Kester Avenue 60, Panorama City, CA 91402-2156 |
| 39970033 | + | KAYLA ROSALES, 13023 CARL ST APT 381, PACOIMA, CA 91331-2509 |
| 39970034 | + | KCRW Foundation, 1900 Pico Blvd, Santa Monica, CA 90405-1628 |
| 39970035 | + | KEENAN ANDERSON I, 112 E Buckthorn, Inglewood, CA 90301-3336 |
| 39970037 | + | KEILA ROSADO-SANTOS, 13439 TREGO ST, SYLMAR, CA 91342-1853 |
| 39970038 | + | KEIRIK MONTANO, 12661 PIERCE STREET APT 101, PACOIMA, CA 91331-1964 |
| 39970039 | + | KELLY BROOKS, 1298 N Wilson Ave, Pasadena, CA 91104-2913 |
| 39970040 | + | KELLY RUIZ, 13600 Cantlay St Apt 8, Van Nuys, CA 91405-2886 |
| 39970041 | | KELLY SERVICES INC, PO BOX 31001-0422, PASADENA, CA 91110-0422 |
| 39970042 | + | KENIA HERNANDO, 1610 N Broadway Apt 119, Santa Ana, CA 92706-3934 |
| 39970043 | + | KENIA J SORTO CARPIO, 1138 S Fedora St Apt 5, Los Angeles, CA 90006-3251 |
| 39970044 | + | KENNETH MAURICIO LOPEZ - AREVALO, 2002 CLAUDINA AVE, LOS ANGELES, CA 90016-1628 |
| 39970046 | + | KEVIN BARRIENTOS, 10974 LEHIGH AVE APT 39, PACOIMA, CA 91331-2516 |
| 39970048 | + | KEVIN FLORES, 939 N Kenmore Ave, Los Angeles, CA 90029-2511 |
| 39970050 | + | KEVIN M VALENZUELA, 1730 W 64st, Los angeles, CA 90047-1945 |
| 39970051 | + | KEVIN MEZA, 10965 GLENOAKS BLVD APT 607, PACOIMA, CA 91331-7707 |
| 39970052 | + | KEVIN NAJERA TRAIN, 1179 E 25TH ST APT 4, LOS ANGELES, CA 90011-3748 |
| 39970054 | #+ | KEYLA Z ESCOBAR, 15067 Astoria St, Sylmar, CA 91342-5045 |
| 39970055 | + | KHA NGUYEN, 1543 W ELGENIA ST, WEST COVINA, CA 91790-1210 |
| 39970056 | + | KHERGTIN SANCHEZ ARROYO, 4326 W MLK JR BLVD APT 5, LOS ANGELES, CA 90008-1733 |
| 39970059 | + | KIDSPACE CHILDREN'S MUSEUM, 480 N ARROYO BLVD, PASADENA, CA 91103-3269 |
| 39970060 | + | KIM G GEIGER, 4200 CHINO HILLS PKWY, STE 135-278, CHINO HILLS, CA 91709-3776 |
| 39970061 | + | KIMBERLEE VILCHES, 17925 DEVONSHIRE STREET APT 16, NORTHRIDGE, CA 91325-1275 |
| 39970062 | + | KIMBERLY A MELGAR, 1831 Tamarind Ave Apt 7, Los angeles, CA 90028-5533 |

District/off: 0973-2                                      User: admin                                      Page 23 of 52
Date Rcvd: Oct 12, 2023                                  Form ID: pdf001                                  Total Noticed: 2627

| | | |
|---|---|---|
| 39970063 | + | KIMBERLY C CAAL GARCIA, 4159 Gilman Rd, El Monte, CA 91732-2542 |
| 39970064 | + | KIMBERLY C RIVAS, 611 N Pearl Ave, Compton, CA 90221-2754 |
| 39970066 | + | KIMBERLY D KERN, 1532 ARMACOST, APT 3, LOS ANGELES, CA 90025-2720 |
| 39970068 | + | KIMBERLY GUIDO, 9034 Rosehedge Dr, Pico Rivera, CA 90660-3062 |
| 39970069 | + | KIMBERLY MORAN, 10966 LEHIGH AVENUE 52, PACOIMA, CA 91331-2516 |
| 39970070 | + | KIMBERLY SALINAS, 1120 W 57TH ST, LOS ANGELES, CA 90037-3908 |
| 39970071 | + | KIMPTON HOTEL & RESTAURANT LLC, 222 KEARNY ST STE 200, SAN FRANCISCO, CA 94108-4537 |
| 39970072 | + | KINBERLIN BALTAZAR, 731 BEACON AVENUE APT 112, LOS ANGELES, CA 90017-2142 |
| 39970073 | + | KIWANIS INTERNATIONAL, 3636 WOODVIEW TRACE, INDIANAPOLIS, IN 46268-3196 |
| 39970074 | | KIWANIS INTERNATIONAL, PO BOX 6069-DEPT 123, INDIANAPOLIS, IN 46206-6069 |
| 39970075 | | KIWANIS LITERACY CLUB OF SOUTHERN CALIFO, 13881 AZORES AVE, SYLMAR, CA 91342 |
| 39970076 | + | KNOCKAROUND LLC, 2251 SAN DIEGO AVENUE, STE B-155, SAN DIEGO, CA 92110-2926 |
| 39970077 | + | KNOTT'S BERRY FARM, 8039 BEACH BLVD, BUENA PARK, CA 90620-3225 |
| 39970078 | + | KOQUIS MOORE, 1140 WEST BLVD, LOS ANGELES, CA 90019-1852 |
| 39970079 | #+ | KOUNKUEY DESIGN INITIATIVE INC, 309 EAST 8TH STREET, 205, LOS ANGELES, CA 90014-2254 |
| 39970082 | + | KRISHNA TEMPLE INC, 8628 SOUTH STATE ROAD, SPANISH FORK, UT 84660-9227 |
| 39970083 | + | KRISTEENA SALAS, 4618 TOPAZ STREET, LOS ANGELES, CA 90032-2665 |
| 39970084 | + | KRISTI PHAM, 10434 ORION AVE, MISSION HILLS, CA 91345-2416 |
| 39970086 | + | KWIK GOAL, 140 PACIFIC DRIVE, QUAKERTOWN, PA 18951-3608 |
| 39970088 | + | KYLE KIRKPATRICK, 26526 CANARY CT, SANTA CLARITA, CA 91351-4897 |
| 39970005 | + | Kaiser Permanente, File 54803, Los Angeles, CA 90074-0001 |
| 39970006 | + | Kaiser Permanente Foundation, 1780 Second Street, BERKELEY, CA 94710-1705 |
| 39970026 | + | Kateryne D Guitron Estrada, 14610 Plummer St Apt 205, Panorama City, CA 91402-7006 |
| 39970027 | + | Katherine A Orozco, 12707 Bradley Avenue Unit 9, Sylmar, CA 91342-0912 |
| 39970036 | + | Keenan K Allen, 10014 Lemona Ave, Mission Hills, CA 91345-3004 |
| 39970047 | + | Kevin E Florian, 940 S Magnolia Ave Apt 23, Los Angeles, CA 90006-6625 |
| 39970049 | + | Kevin G Rico Copado, 14650 Polk St, Sylmar, CA 91342-4056 |
| 39970053 | + | Kevin R Galvan, 116 Witmer Street Apt 207, Los Angeles, CA 90026-6968 |
| 39970058 | + | Kids Kan Inc, PO Box 1181, Calimesa, CA 92320-0918 |
| 40093372 | + | Kimberly Rodriguez, 655 University Ave., Ste 150, Sacramento, CA 95825-6734 |
| 40211655 | # | Kounkuey Design Initiative, Inc., 309 E. 8th Street, Suite #205, Los Angeles, CA 90014-2254 |
| 39970081 | + | Kresge Foundation, 3215 W Big Beaver Rd, TROY, MI 48084-2818 |
| 39970085 | + | Kroger, 1014 VINE ST, CINCINNATI, OH 45202-1100 |
| 39970087 | + | Kyion S Petty, 16350 Filbert St, Sylmar, CA 91342-1002 |
| 39970089 | + | LA BOU BAKERY, 4400 DEL RIO RD, SACRAMENTO, CA 95822-1126 |
| 39970091 | + | LA CITY PARKING METER, 100 S MAIN ST 10TH FL, LOS ANGELES, CA 90012-3719 |
| 39970092 | | LA CITY RECREATION AND PARKS, CITYWIDE AQUATICS DIVISION, LOS ANGELES, CA 90027 |
| 39970090 | + | LA Care Health Plan, 1055 7th St, LOS ANGELES, CA 90017-2577 |
| 39970093 | + | LA Clippers LLC, 1212 S Flower Street 5Th Floor, Los Angeles, CA 90015-2123 |
| 39970094 | + | LA County Arts Commission, 1055 Wilshire Blvd, LOS ANGELES, CA 90017-5655 |
| 39970095 | + | LA County Department of Public Health, 313 N Figueroa St, LOS ANGELES, CA 90012-2602 |
| 39970096 | + | LA County Office of Education, 9300 Imperial Hwy, DOWNEY, CA 90242-2890 |
| 39970098 | + | LA DWP, PO BOX 30808, LOS ANGELES, CA 90030-0808 |
| 39970097 | + | LA Dodgers Foundation, 1000 Elysian Park Ave, LOS ANGELES, CA 90012-2112 |
| 39970100 | + | LA ESPA OLA INC, 15843 SHADYWOOD CT, LA MIRADA, CA 90638-2632 |
| 39970101 | + | LA FAVORITA BAKERY, 2305 E 4TH STREET, SUITE 4305, LOS ANGELES, CA 90033-4305 |
| 39970102 | + | LA Galaxy, 18400 Avalon Blvd Ste 200, Carson, CA 90746-2181 |
| 39970103 | + | LA LIVE PROPERTIES LLC, 9000 SUNSET BLVD 1100, WEST HOLLYWOOD, CA 90069-5811 |
| 39970106 | + | LA OPINION, 915 WILSHIRE BOULEVARD, SUITE 850, LOS ANGELES, CA 90017-4115 |
| 39970107 | + | LA PIZZA LOCA, 610 S RAMPART AVE, LOS ANGELES, CA 90057-3213 |
| 39970109 | + | LA QUINTA RESORT AND CLUB, 49-499 EISENHOWER DRIVE, LA QUINTA, CA 92253-2722 |
| 39970111 | + | LA'S Promise, 1035 South Grand Avenue 2Nd Floor, Los Angeles, CA 90015-1670 |
| 39970112 | + | LA84 Foundation, Attn Finance, 2141 West Adams Blvd, Los Angeles, CA 90018-2040 |
| 39970114 | + | LAAAE, 1200 COLTON ST 320, LOS ANGELES, CA 90026-5816 |
| 39970115 | + | LAANE, 464 LUCAS AVE 202, LOS ANGELES, CA 90017-2074 |
| 39970117 | + | LACC - COLLEGE BOOKSTORE, 755 N New Hampshire, Los Angeles, CA 90029-3591 |
| 39970118 | + | LACER, 1277 N Wilcox Ave Suite 2, Los Angeles, CA 90038-1435 |
| 39970119 | + | LADEJA MCINTYRE, 4520 Cimarron St, Los Angeles, CA 90062-1918 |
| 39970120 | + | LADY OF THE HOUSE, 1426 BAGLEY ST, DETROIT, MI 48216-1961 |
| 39970121 | | LAKE DRIVE HARDWARE, 23895 LAKE DRIVE, CRESTLINE, CA 92325 |
| 39970122 | + | LAKE STREET COMMUNITY CENTER, 227 N LAKE ST, LOS ANGELES, CA 90026-5322 |
| 39970125 | + | LARCHMONT CHARTER ELEMENTARY, 815 N EL CENTRO AVE, LOS ANGELES, CA 90038-3805 |
| 39970126 | + | LARRY DIAMOND, 6825 ANDASOL AVENUE, VAN NUYS, CA 91406-4317 |

District/off: 0973-2                    User: admin                    Page 24 of 52
Date Rcvd: Oct 12, 2023                 Form ID: pdf001                 Total Noticed: 2627

| | | |
|---|---|---|
| 39970128 | + | LAS MKT, 5757 WAYNE NEWTON BLVD, LAS VEGAS, NV 89111-8037 |
| 39970129 | + | LAURA E ESQUIVEL, 4046 W 130TH ST, HAWTHORNE, CA 90250-5200 |
| 39970130 | + | LAURA ROMERO ESPINOZA, 5656 LEXINGTON AVENUE APT 8, LOS ANGELES, CA 90038-5202 |
| 39970133 | + | LAURIE MELANSON, 12142 Cantura St, Studio City, CA 91604-2501 |
| 39970136 | + | LAWRENCE SARENANA, 10631 LINDLEY AVE APT 247, NORTHRIDGE, CA 91326-3278 |
| 39970137 | + | LAX VAN RENTAL, 5250 W CENTURY BLVD 107, LOS ANGELES, CA 90045-5938 |
| 39970138 | + | LAYLANY MENDEZ, 1238 115 ST APT 197, LOS ANGELES, CA 90059-1739 |
| 39970139 | | LAZ PARKING, 10635 CA-2 145, LOS ANGELES, CA 90025 |
| 39970140 | + | LAZARIA M BROOKS, 2328 WEST 25TH ST, LOS ANGELES, CA 90018-1917 |
| 39970141 | + | LAZEL INC (LEARNING A-Z LLC), 17855 DALLAS PARKWAY, SUITE 400, DALLAS, TX 75287-6857 |
| 39970142 | + | LB CONSULTING, 5454 VIA CORONA ST, LOS ANGELES, CA 90022-2202 |
| 39970147 | + | LECTURA BOOKS, 1107 FAIR OAKS AVE 225, SOUTH PASADENA, CA 91030-3311 |
| 39970148 | + | LEGACY LA, 1350 SAN PABLO ST, LOS ANGELES, CA 90033-1027 |
| 39970149 | + | LEGO, 555 TAYLOR RD, ENFIELD, CT 06082-2372 |
| 39970150 | + | LEGOLANDCA, 1 LEGOLAND DRIVE, CARLSBAD, CA 92008-4610 |
| 39970153 | + | LENIN SOLANO, 330 N BIXEL ST APT 203, LOS ANGELES, CA 90026-5689 |
| 39970154 | + | LEOBARDO GUTIERREZ, 1651 W 64th Street, Los Angeles, CA 90047-1539 |
| 39970157 | + | LEONEL JARAMILLO, 3049 MERION ST, ONTARIO, CA 91761-7532 |
| 39970159 | | LESLE J VALLEJO, 3419 Los Angeles Street, Baldwin Park, CA 91706 |
| 39970160 | + | LESLEY RAMOS, 13217 Kismet Ave, Sylmar, CA 91342-3205 |
| 39970162 | + | LESLIE ARRIOLA, 335 W 90TH STREET, LOS ANGELES, CA 90003-3625 |
| 39970163 | + | LESLIE B ESCOTO, 13241 Paxton St Apt3, Pacoima, CA 91331-2354 |
| 39970166 | + | LESLIE L ZAPATA, 11231 Norris ave, Pacoima, CA 91331-2334 |
| 39970167 | + | LESLIE MENDEZ, 1238 E 115 STREET APT 197, LOS ANGELES, CA 90059-1739 |
| 39970168 | + | LESLIE NAVA, 13223 Aztec St, Sylmar, CA 91342-2508 |
| 39970169 | + | LETICIA DUARTE RODRIGUEZ, 13031 1/2 CARL ST APT 379, PACOIMA, CA 91331-2509 |
| 39970170 | + | LETTER JACKET, 10733 E UTE, TULSA, OK 74116-1518 |
| 39970171 | + | LEWIS COLOR, 30 JOSEPH E KENNEDY BLVD, STATESBORO, GA 30458-3417 |
| 39970172 | + | LEYDI NAVARRO, 828 North Brand Blvd, San Fernando, CA 91340-1413 |
| 39970178 | #+ | LILIA ANTUNA, 420 N Evergreen Ave 221, Los Angeles, CA 90033-3164 |
| 39970179 | + | LILIANA BARBA, 10524 WOODMAN AVE, MISSION HILLS, CA 91345-2135 |
| 39970182 | | LINA COVARRUBIAS, 505 AXTELL ST APT 2, LOS ANGELES, CA 90032 |
| 39970183 | + | LINDA ARTIGA, 739 S RAMPART BLVD, LOS ANGELES, CA 90057-3815 |
| 39970184 | + | LINDA C URIOSTEGUI, 10052 Antigua St, Anaheim, CA 92804-5301 |
| 39970185 | + | LINDA IHESIABA, 6405 MADDEN AVE, LOS ANGELES, CA 90043-4251 |
| 39970188 | | LINKEDINCOM, 62228 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0622 |
| 39970193 | + | LIZA CHAVAC, 14525 RATH ST, LA PUENTE, CA 91744-1746 |
| 39970194 | + | LIZA HERNANDEZ, 410 W WASHINGTON AVE APT 10, SANTA ANA, CA 92706-4075 |
| 39970197 | + | LOCK & KEY SOCIAL DRINKERY, 11033 DOWNEY AVENUE, DOWNEY, CA 90241-3710 |
| 39970198 | + | LOGMEIN GOTOMEETING, 320 SUMMER STREET, BOSTON, MA 02210-1701 |
| 39970200 | + | LOPEZ CHRISTIAN, 5210 ROMAINE ST, APT 16, LOS ANGELES, CA 90029-3254 |
| 39970201 | + | LOPEZ ERIKA, 4625 TRUJILLO DR, COVINA, CA 91722-2444 |
| 39970202 | + | LOREAL PATMAN, 1067 E LURAY STREET, LONG BEACH, CA 90807-1019 |
| 39970203 | + | LORENA S MATAALII, 1616 N SCHRADER BLVD APT 1, LOS ANGELES, CA 90028-6222 |
| 39970204 | + | LORENA SINOI MATAALII, 1616 N SCHRADER BLVD APT 1, LOS ANGELES, CA 90028-6222 |
| 39970206 | | LORMANCOM, JEFFERSON COUNTY, MS 39096 |
| 39970215 | + | LOS ANGELES COUNTY MUSEUM OF NATURAL HIS, 900 EXPOSITION BOULEVARD, LOS ANGELES, CA 90007-4057 |
| 39970217 | + | LOS ANGELES COUNTY PARKS & RECREATION, 31320 CASTAIC ROAD, CASTAIC, CA 91384-3900 |
| 39970219 | + | LOS ANGELES DODGERS, 1000 VIN SCULLY AVE, LOS ANGELES, CA 90012-2112 |
| 39970221 | + | LOS ANGELES METROPOLITAN TRANPORTION, 1 GATEWAY PLAZA, LOS ANGELES, CA 90012-2952 |
| 39970223 | + | LOS ANGELES REGIONAL FOOD BANK, 1734 EAST 41ST STREET, LOS ANGELES, CA 90058-1502 |
| 39970225 | + | LOS ANGELES SCHOOL OF GLOBAL STUDIES, 322 S LUCAS AVE, LOS ANGELES, CA 90017-1406 |
| 39970226 | + | LOS ANGELES SCHOOL POLICE ACTIVITIES LEA, 125 N BEAUDRY AVENUE, LOS ANGELES, CA 90012-2009 |
| 39970231 | + | LOS ANGELES UNIFIED SCHOOL DISTRICT, ATTN: LEASING & SPACE UTILIZATION, 333 SOUTH BEAUDRY AVENUE, LOS ANGELES, CA 90017-5141 |
| 39970232 | | LOS ANGELES UNIFIED SCHOOL DISTRICT, GRANTS ACCOUNTING SECTION, LOS ANGELES, CA 90017 |
| 39970230 | + | LOS ANGELES UNIFIED SCHOOL DISTRICT, BEYOND THE BELL, 333 S BEAUDRY 29TH FL., LOS ANGELES, CA 90017-5106 |
| 39970235 | + | LOS TOROS MEXICAN RESTAURANT, 21743 DEVONSHIRE STREET, CHATSWORTH, CA 91311-2938 |
| 39970236 | + | LOU MALNATI PIZZERIA, 439 N WELLS, CHICAGO, IL 60654-4512 |
| 39970237 | + | LOURDES RAMOS, 17261 SUNDERLAND DR, GRANADA HILLS, CA 91344-2358 |
| 39970241 | | LUCAS ASSOCIATES TEMPS INC, PO BOX 638364, CINCINNATI, OH 45263-8364 |
| 39970242 | + | LUCERO AGUILAR, 10865 LEHIGH AVE APT D, PACOIMA, CA 91331-2515 |
| 39970243 | + | LUCID SOFTWARE INC, 10355 S JORDAN GATEWAY, AUITE 150, SOUTH JORDAN, UT 84095-3914 |

| | | |
|---|---|---|
| 39970244 | + | LUCIE F BARRAGAN, 14200 Polk St Unit 17, Sylmar, CA 91342-2982 |
| 39970245 | + | LUCK THAI CUISINE, 524 S OCCIDENTAL BLVD, LOS ANGELES, CA 90057-1502 |
| 39970246 | + | LUCKY STRIKE, 800 WEST OLYMPIC BLVD SPACE A-250, LOS ANGELES, CA 90015-1366 |
| 39970247 | + | LUCRECIA YESCAS, 2858 Leeward Ave Apt 309, Los Angeles, CA 90005-1137 |
| 39970251 | + | LUIS ARANDA, 1031 S KINGSLEY DR APT 2, LOS ANGELES, CA 90006-2449 |
| 39970252 | + | LUIS CARBAJO, 13890 SAYRE ST APT 120, SYLMAR, CA 91342-0228 |
| 39970253 | + | LUIS CHAVEZ, 10422 S TRURO AVE, INGLEWOOD, CA 90304-1813 |
| 39970255 | + | LUIS F COLEOTE REYES, 1162 E 56th St, Los Angeles, CA 90011-4724 |
| 39970256 | + | LUIS GOMEZ, 807 N BUNKER HILL AVE APT 201, LOS ANGELES, CA 90012-1667 |
| 39970258 | + | LUIS MOLINA, 14606 BLYTH ST, APT 21, PANORAMA CITY, CA 91402-5927 |
| 39970259 | + | LUIS ZAMUDIO MARTINEZ, 6125 S MAIN STREET APT 1, LOS ANGELES, CA 90003-1249 |
| 39970260 | + | LUISA F FLOREZ, 6651 BAKMAN AVE APT 3, NORTH HOLLYWOOD, CA 91606-1826 |
| 39970262 | + | LUPREE GRAY, 11502 GORMAN AVE APT 331, LOS ANGELES, CA 90059-2244 |
| 39970266 | + | LYFT INC, 185 BERRY ST 5000, SAN FRANCISCO, CA 94107-2503 |
| 39970104 | + | La Michoacana Ice Cream, 803 S Workman St, San Fernando, CA 91340-4156 |
| 39970108 | + | La Plaza De Cultura Y Artes, 501 N Main St, Los Angeles, CA 90012-2828 |
| 39970134 | + | LaWanda M Bailey, 9725 Ramona St 6, Bellflower, CA 90706-6646 |
| 40209470 | + | Labor Commissioner of the State of California, 320 W. 4th Street, Suite 600, Los Angeles, CA 90013-2350 |
| 39970116 | + | Labor Law Center, 12534 Valley View Street Suite 134, Garden Grove, CA 92845-2006 |
| 39970124 | | Laquica Hawkins, 3842 Bonsallo Ave 1, Los Angeles, CA 90044 |
| 39970127 | + | Larry Reed, 937 W 138Th Street, Compton, CA 90222-3432 |
| 39970135 | + | Lawrence J Schmahl, 11209 Howard Street, Whittier, CA 90606-1429 |
| 39970143 | + | Leah Annett Trujillo, 13302 Louvre St, Pacoima, CA 91331-2331 |
| 39970144 | + | Learn4Life, 177 Holston Dr, LANCASTER, CA 93535-4570 |
| 41410926 | + | Lena Georgas, 2351 Fernleaf St, Los Angeles, CA 90031-1219 |
| 39970155 | + | Leon Pierce Jr, 4017 Country Club Dr 209, Los Angeles, CA 90019-3349 |
| 39970156 | + | Leonardo J Pablo, 441 Hartford Ave Apt 208, Los Angeles, CA 90017-5210 |
| 39970161 | + | Lesli Cervantes, 939 Valencia St Apt 107, Los Angeles, CA 90015-1121 |
| 39970165 | + | Leslie J Barrios, 1722 w 20th st apt 5, Los angeles, CA 90007-1180 |
| 39970174 | + | Liberty Hill Foundation, 6420 Wilshire Blvd Suite 700, LOS ANGELES, CA 90048-5547 |
| 39970176 | + | Library Plaza Partners LLC, CO Aszkenazy Development Inc, 601 S Brand Blvd 3Rd Floor, San Fernando, CA 91340-4069 |
| 39970177 | + | Lifesigns Inc, 2222 Laverna Ave, Los Angeles, CA 90041-2625 |
| 39970181 | + | Liliana Torres, 212 S Normandie Ave Apt 105, Los Angeles, CA 90004-5385 |
| 39970189 | + | Linoy Utkina, 7107 Kester Ave Apt 114, Van Nuys, CA 91405-2944 |
| 39970190 | + | Lissette Robles-Cruz, 3066 W 15th St Apt 201, Los Angeles, CA 90019-4864 |
| 39970192 | + | Little Lady Enterprises LLC, 17919 E Orkney St, Azusa, CA 91702-5724 |
| 39970195 | + | Local Initiatives Support Corporation, Attn Jeurys Grullon, 501 Seventh Avenue 7Th Floor, New York, NY 10018-5970 |
| 39970196 | + | Local Initiatives Support Corporation (L, 500 S Grand Ave, LOS ANGELES, CA 90071-2609 |
| 39970207 | + | Los Angeles Academy Of Arts & Enterprise, 1200 Colton St 320, LOS ANGELES, CA 90026-5816 |
| 39970208 | + | Los Angeles Arts Commission, 1055 Wilshire Blvd Suite 800, LOS ANGELES, CA 90017-5655 |
| 39970209 | + | Los Angeles Beautification Team, 1741 N Cherokee Ave, Los Angeles, CA 90028-4806 |
| 39970211 | + | Los Angeles Chamber Of Commerce, 350 South Bixel St Ste 200, Los Angeles, CA 90017-1418 |
| 39970212 | + | Los Angeles Chapter Of The American Payr, 4325 Glencoe Avenue 11745, Marina Del Rey, CA 90292-6444 |
| 39970213 | + | Los Angeles City College Foundation, 855 N Vermont Ave, Los Angeles, CA 90029-3588 |
| 39970214 | + | Los Angeles Cleantech Incubator, 525 S Hewitt Street, Los Angeles, CA 90013-2217 |
| 39970216 | + | Los Angeles County Office Of Education, 12830 Columbia Way, DOWNEY, CA 90242-4720 |
| 39970224 | + | Los Angeles Regional Youthbuild Collabor, 7227 Owensmouth Ave, Canoga Park, CA 91303-2381 |
| 39970227 | + | Los Angeles Times, PO Box 79151, Phoenix, AZ 85062-9151 |
| 39970228 | + | Los Angeles Trade Tech, 400 W Washington Blvd, Los Angeles, CA 90015-4108 |
| 39970229 | + | Los Angeles Unified School District, 333 S Beaudry Ave, LOS ANGELES, CA 90017-5141 |
| 39970233 | | Los Angeles Valley College -, Extension/Workforce Training, 5800 Fulton Ave., ACA #1301, Valley Glen, CA 91401-4096 |
| 39970234 | | Los Angeles Zoo, Attn Advance Ticket Sales, Los Angeles, CA 90027 |
| 39970240 | + | Loyola Marymount University, ATTN: PAYROLL, 1 LMU DRIVE UH 1880, LOS ANGELES, CA 90045-2623 |
| 39970239 | + | Loyola Marymount University, Attn Paula Mark, 1 Lmu Drive Suite 2100, Los Angeles, CA 90045-4902 |
| 39970248 | + | Luggage Plus La, 1119 S Los Angeles St, Los Angeles, CA 90015-2536 |
| 39970249 | | Luis A Garcia Estrada, 10511 Shaff Ave, Arleta, CA 91371 |
| 39970250 | + | Luis A Rodriguez, 21425 Longworth Ave, Lakewood, CA 90715-2037 |
| 39970254 | + | Luis E Melgar Orellana, 13092 Carl St Apt281, Pacoima, CA 91331-2587 |
| 39970268 | + | MAAT-TEHUTI PEART, 357S WESTLAKE AVE, LOS ANGELES, CA 90057-2905 |
| 39970269 | + | MABELYN MEDRANO, 2467 ELKGROVE AVE, COMMERCE, CA 90040-2203 |
| 39970270 | + | MACLAY VALERO, 601 N MACLAY, SAN FERNANDO, CA 91340-2136 |
| 39970273 | + | MADELYN J DELEON-CHAVEZ, 536 N ALEXANDRIA AVE, LOS ANGELES, CA 90004-2802 |
| 39970274 | + | MAGDALENA PABLO VASQUEZ, 2752 1/2 West 15th ST, Los Angeles, CA 90006-4302 |

| | | |
|---|---|---|
| 39970275 | + | MAGDIEL NAVARRO GUERRERO, 12900 FILMORE STREET APT 119, PACOIMA, CA 91331-1847 |
| 39970277 | + | MAGNOLIA HOTEL DALLAS DOWNTOWN, 1401 COMMERCE ST, DALLAS, TX 75201-4901 |
| 39970279 | + | MAIRANY G DIAZ, 210 E 64TH STREET, LOS ANGELES, CA 90003-1516 |
| 39970281 | + | MANAGEMENT CONCEPTS, 8230 LEESBURG PIKE, TYSONS CORNER, VA 22182-2641 |
| 39970285 | + | MANUEL GALLARDO JR, 1440 Veteran Ave Apt 504, Los Angeles, CA 90024-4837 |
| 39970287 | + | MANUEL ORTEGA, 1704 MORISAN AVE, PALMDALE, CA 93550-7302 |
| 39970289 | + | MARCO A SANCHEZ, 820w 80th st, Los Angeles, CA 90044-5016 |
| 39970291 | + | MARIA A MAGANA, 14140 CLARETTA ST, ARLETA, CA 91331-5011 |
| 39970293 | + | MARIA B PONCE, 225 NORTH AVENUE 53 APT 6, LOS ANGELES, CA 90042-4055 |
| 39970294 | + | MARIA C RAMIREZ, 1809 Kearney street, Los Angeles, CA 90033-2315 |
| 39970297 | + | MARIA D RAMIREZ, 14717 COBALT ST, SYLMAR, CA 91342-1423 |
| 39970298 | + | MARIA DAVILA, 10305 Buford Ave Apt 1, INGLEWOOD, CA 90304-3362 |
| 39970299 | + | MARIA FLORES, 156 W GAGE AVE APT 2, LOS ANGELES, CA 90003-1448 |
| 39970301 | + | MARIA G HERNANDEZ, PO BOX 6746, FULLERTON, CA 92834-6746 |
| 39970300 | + | MARIA G HERNANDEZ, 11001 S MCKINLEY AVE, LOS ANGELES, CA 90059-1525 |
| 39970302 | + | MARIA G LOPEZ, 535 N Coronado Street Apartment A, Los Angeles, CA 90026-7214 |
| 39970303 | + | MARIA H RODRIGUEZ, 232 s Harvard Blvd 5, Los Angeles, CA 90004-4367 |
| 39970304 | + | MARIA I JACOBO, 12573 Bradley Ave Unit 6, Sylmar, CA 91342-4681 |
| 39970306 | + | MARIA J LEONIDO, 1562 WEST 4th STREET APT 208, LOS ANGELES, CA 90017-1277 |
| 39970307 | + | MARIA JIMENEZ, 1106 HOLLISTER ST, SAN FERNANDO, CA 91340-3513 |
| 39970308 | + | MARIA L HERNANDEZ, 460 S BURLINGTON AVE APT 309, LOS ANGELES, CA 90057-5703 |
| 39970309 | + | MARIA POITAN, 13032 S MAIN ST, LOS ANGELES, CA 90061-1606 |
| 39970310 | + | MARIA T LIZARRAGA, 8434 TWEEDY LANE APT 106, DOWNEY, CA 90240-2155 |
| 39970311 | + | MARIA URQUILLA, 27332 SANTA CLARITA RD, SANTA CLARITA, CA 91350-1368 |
| 39970312 | + | MARIA VALLEJO VAZQUEZ, 1627 S VERMONT AVE APT 1, LOS ANGELES, CA 90006-4534 |
| 39970315 | | MARIANA C EUAN-CAN, 6315 BONNIE BRAE ST APT 206, LOS ANGELES, CA 90057 |
| 39970316 | + | MARIANA CASTANEDA, 1920 LUCAS STREET UNIT 5, SAN FERNANDO, CA 91340-1668 |
| 39970317 | + | MARIANNE LAI YING CHEN, 1812 TRINITY AVENUE 226, WALNUT CREEK, CA 94596-4093 |
| 39970318 | + | MARIANO CABRERA, 433 N BRAND BLVD, SAN FERNANDO, CA 91340-2401 |
| 39970319 | + | MARIANO CHRISTINE, 6620 NORTHSIDE DR, LOS ANGELES, CA 90022-4732 |
| 39970320 | + | MARIBEL HERNANDEZ, 13320 Dyer st, Sylmar, CA 91342-2445 |
| 39970321 | + | MARIBEL LOERA, 3534 E 56TH ST, MAYWOOD, CA 90270-2510 |
| 39970322 | + | MARILU RAMOS, 5087 Bohlig Rd, Los Angeles, CA 90032-3907 |
| 39970325 | + | MARIO VAZQUEZ SOLORZANO, 351 S OCCIDENTAL BLVD, LOS ANGELES, CA 90057-1559 |
| 39970326 | + | MARISSA C JOHNSON, 6358 HAZELTINE AVENUE APT 100, VALLEYGLEN, CA 91401-3545 |
| 39970329 | + | MARITZA ORTEGA, 11372 VILLA DEL SOL, PACOIMA, CA 91331-1859 |
| 39970330 | + | MARITZA RAMIREZ, 742 E GRANADA COURT, ONTARIO, CA 91764-3421 |
| 39970331 | + | MARK ROJAS, 795 RAYMOND ST, UPLAND, CA 91786-6817 |
| 39970332 | + | MARKET RESTAURANT, 862 S LOS ANGELES STREET, LOS ANGELES, CA 90014-3302 |
| 39970333 | + | MARKO A ALVARADO, 15555 NORDHOFF ST APT 6, NORTH HILLS, CA 91343-3252 |
| 39970334 | + | MARLAINA L GARCIA, 1371 E Garfield Ave Apt A, Glendale, CA 91205-2618 |
| 39970335 | + | MARLENE GURROLA, 17731 ROSCOE BLVD, NORTHRIDGE, CA 91325-3909 |
| 39970338 | + | MARLENE MENDOZA, 13163 CARL ST, PACOIMA, CA 91331-2566 |
| 39970341 | + | MARRIOTT INTERNATIONAL, 10400 FERNWOOD RD, BETHESDA, MD 20817-1102 |
| 39970343 | + | MARSHALLS, 4669 FIRESTONE BLVD, SOUTHGATE, CA 90280-3446 |
| 39970345 | + | MARTA SCHULTZ, 1019 6TH ST APT 4, SANTA MONICA, CA 90403-3956 |
| 39970346 | + | MARTHA MARIN, 970 Menlo Ave apt 20, Los Angeles, CA 90006-2821 |
| 39970347 | + | MARTHA NEMECEK, 965 BARBARA LANE, POMONA, CA 91767-4117 |
| 39970348 | + | MARTIN A HERNANDEZ, 15723 SEPTO STREET, NORTH HILLS, CA 91343-1535 |
| 39970349 | + | MARTIN D ALCALA, 13700 KAGEL CANYON ST, ARLETA, CA 91331-5404 |
| 39970350 | + | MARTIN OUTDOOR MEDIA LLC, 1990 WESTWOOD BLVD, STE 300, LOS ANGELES, CA 90025-8408 |
| 39970351 | + | MARTIN ROY DELA CRUZ, 9601 MONTECELLO STREET, PACOIMA, CA 91331-1546 |
| 39970352 | + | MARVIN A RAMIREZ, 9541 WOODMAN AVE UNIT 3, ARLETA, CA 91331-6417 |
| 39970353 | + | MARY ROJAS, 13107 MINEOLA ST, ARLETA, CA 91331-4218 |
| 39970354 | + | MARYAM MALEKI MS RD, 9165 ALCOTT ST 203, LOS ANGELES, CA 90035-3263 |
| 39970355 | + | MARYSOL NAVARRO, 4191 BRIGHTON AVE, LOS ANGELES, CA 90062-1843 |
| 39970357 | + | MASA OF ECHO PARK BAKERY & CAFE, 1800 SUNSET BOULEVARD, LOS ANGELES, CA 90026-3227 |
| 39970359 | + | MATEOS ICE CREAM & FRUIT BARS, 4234 W PICO BOULEVARD, LOS ANGELES, CA 90019-3161 |
| 39970361 | | MATTHEW J QUEVEDO, 18204 Nordhoff St, Northridge, CA 91325-2734 |
| 39970362 | + | MATTHEW W LITCHFIELD, 1913 ROSEWOOD COURT, THOUSAND OAKS, CA 91362-1325 |
| 39970363 | + | MAUDA RUIZ, 13012 CARL PL, UNIT 294, PACOIMA, CA 91331-2504 |
| 39970368 | + | MAYRA A MARTINEZ, 6000 GOTHAM ST, BELL GARDENS, CA 90201-5524 |
| 39970370 | + | MAYRA MORENO, 13313 BEAVER STREET, SYLMAR, CA 91342-2350 |

| | | |
|---|---|---|
| 39970371 | + | MAYRA PANIAGUA, 13045 1/2 CARL ST APT 366, PACOIMA, CA 91331-2509 |
| 39970372 | + | MAYRA PEREZ GOMEZ, 1172 Graham St, Simi Valley, CA 93065-1950 |
| 39970374 | | MCDONALDS, 110 NORTH CARPENTER STREET, ONE MCDONALDS PLAZA, CHICAGO, IL 60607 |
| 39970377 | + | MDB International Branding LLC, 2707-2711 Beverly Blvd, Los Angeles, CA 90057-1007 |
| 40038209 | + | MEDG International, Inc, 701 SONORA AVE, SUITE 200, GLENDALE, CA 91201, GLENDALE, CA 91201-2431 |
| 39970378 | + | MEDG LLC, 701 Sonora Ave Suite 200, Glendale, CA 91201-2431 |
| 39970380 | + | MEGAN H ACOSTA CARR, 1000 Tiverton Ave, Los Angeles, CA 90024-3015 |
| 39970381 | + | MEGAN HARRIS, 6835 MAYESDALE AVE, SAN GABRIEL, CA 91775-1514 |
| 39970382 | + | MELANIE CRISANTE, 1102 W 97th st apt 5, Los Angeles, CA 90044-3235 |
| 39970383 | + | MELANIE PANDURO, 10974 LEHIGH AVE APT 39, PACOIMA, CA 91331-2516 |
| 39970385 | #+ | MELISSA AGUILAR, 4630 LIVE OAK STREET, CUDAHY, CA 90201-5112 |
| 39970387 | | MELISSA ANTUNA, 15044 BECKNER ST, LA PUENTE, CA 91744-3738 |
| 39970388 | + | MELISSA ARREOLA, 3338 SEYMOUR ST, LOS ANGELES, CA 90065-1611 |
| 39970389 | + | MELISSA DIAZ, 645 1/2 E 48TH ST, LOS ANGELES, CA 90011-4066 |
| 39970391 | + | MELISSA MARTINEZ, 311 S NEW HAMPSHIRE AVE APT 20, LOS ANGELES, CA 90020-1834 |
| 39970392 | + | MELISSA MARTINEZ E, 3453 N MISSION RD, LOS ANGELES, CA 90031-3134 |
| 39970393 | + | MELISSA MOLINA, 8227 BIRCHCREST RD, DOWNEY, CA 90240-2215 |
| 39970395 | + | MENDOCINO FARMS, ONE CALIFORNIA PLAZA, 300 S GRAND AVE, LOS ANGELES, CA 90071-3109 |
| 39970396 | + | MENDOZA VIOLETA, 5132 BALTIMORE ST, LOS ANGELES, CA 90042-2338 |
| 39970397 | + | METABANK, 5501 S BROADBAND LN, SIOUX FALLS, SD 57108-2253 |
| 39970401 | + | METROPOLITAN ELEVATOR COMPANY INC, 3008 WILSHIRE BLVD, 201, LOS ANGELES, CA 90010-1122 |
| 39970402 | + | MI PUEBLITO RESTAURANT, 12824, VAN NUYS BOULEVARD, PACOIMA, CA 91331-1926 |
| 39970403 | + | MIA Q ORTIZ, 1114 W Ralston St Apt A, Ontario, CA 91762-4871 |
| 39970404 | + | MICHAEL A FLETCHER, 2421 Foothill Blvd 25C, La Verne, CA 91750-3045 |
| 39970406 | + | MICHAEL B GARCIA, 326 BELMONT AVENUE APT 1, LOS ANGELES, CA 90026-5047 |
| 39970407 | + | MICHAEL BIN, 1058 E ANGELENO AVE, BURBANK, CA 91501-1421 |
| 39970408 | + | MICHAEL CHAVEZ, 320 W 67 St, Los Angeles, CA 90003-1820 |
| 39970409 | + | MICHAEL CHOW, 3850 SEPULVEDA BLVD, CULVER CITY, CA 90230-4606 |
| 39970410 | + | MICHAEL GARCIA, 13278 Hubbard St, Sylmar, CA 91342-3221 |
| 39970411 | + | MICHAEL J MILES, 27940 Solanint Road, Canyon Country, CA 91387-5404 |
| 39970412 | + | MICHAEL OQUELI, 2221 BELLEVUE AVE, LOS ANGELES, CA 90026-4057 |
| 39970413 | + | MICHAEL REYES, 501 S MANHATTAN PLACE APT 106, LOS ANGELES, CA 90020-4430 |
| 39970415 | + | MICHAELS, 8000 BENT BRANCH DR, IRVING, TX 75063-6023 |
| 39970416 | + | MICHELE G RAMIREZ, 634 WEST 113th STREET, LOS ANGELES, CA 90044-4214 |
| 39970417 | + | MICHELLE B EMELLE, 5157 OBAMA BLVD, LOS ANGELES, CA 90016-5230 |
| 39970419 | + | MICHELLE MEJIA, 10884 PALA AVE APT 329, PACOIMA, CA 91331-2522 |
| 39970420 | + | MID VALLEY FAMILY YMCA, 6901 LENNOX AVE, VAN NUYS, CA 91405-4093 |
| 39970421 | + | MIGUEL A GARCIA, 711 1/2 Euclid Ave, Los Angeles, CA 90023-1517 |
| 39970422 | + | MIGUEL A SANCHEZ, 6442 LINDLEY AVE, RESEDA, CA 91335-6113 |
| 39970424 | + | MIGUEL ARRIAGA, 420 S SOTO ST, LOS ANGELES, CA 90033-4316 |
| 39970426 | + | MIGUEL CONTRERAS LEARNING COMPLEX, 322 LUCAS AVE, LOS ANGELES, CA 90017-1406 |
| 39970425 | + | MIGUEL CONTRERAS LEARNING COMPLEX, 322 S LUCAS AVE, LOS ANGELES, CA 90017-1406 |
| 39970428 | + | MIGUEL J FAVELA, 13237 Klein court, Sylmar, CA 91342-4857 |
| 39970429 | + | MIGUEL LEON, 3620 GRIFFITH AVE, LOS ANGELES, CA 90011-2816 |
| 39970432 | + | MILDRED J HEUR, 5509 LAKEWOOD BLVD, LAKEWOOD, CA 90712-1723 |
| 39970433 | + | MILIAN MARTINEZ, 1323 S WESTMORELAND AVE, LOS ANGELES, CA 90006-4632 |
| 39970434 | + | MILLENIUM BILTMORE, 506 S GRAND AVE, LOS ANGELES, CA 90071-2602 |
| 39970438 | + | MIRIAM A LOPEZ-VAZQUEZ, 4818 W MARTIN LUTHER KING JR APT 2, Los Angeles, CA 90016-5526 |
| 39970439 | + | MIRIAM A MEJIA PINEDA, 839 W 167th STREET APT 7, GARDENA, CA 90247-5160 |
| 39970440 | + | MIRIAM RUEDA, 15147 ROXFORD STREET, SYLMAR, CA 91342-1357 |
| 39970441 | + | MIRIAM SERRANO, 308 1/2 VIA VISTA, MONTEBELLO, CA 90640-3829 |
| 39970442 | + | MIRNA E ALEGRIA BORJAS, 1053 S NEW HAMPSIRE AVE APT 208, LOS ANGELES, CA 90006-3776 |
| 39970443 | + | MIRRIAM BATERINA, 8700 ADRIANA STREET, SPRING VALLEY, CA 91977-4801 |
| 39970444 | + | MISHELLE RODRIGUEZ, 4213 yosemite way, Los angeles, CA 90065-5118 |
| 39970447 | + | MISSION ECONOMIC DEVELOPMENT AGENCY, 2301 MISSION STREET SUITE 301, SAN FRANCISCO, CA 94110-1900 |
| 39970450 | + | MJ MAYBERRY MA, 1448 MARINE AVE UNIT 4, GARDENA, CA 90247-3368 |
| 39970451 | + | MMC Associates, 5747 W Venice Blvd, Los Angeles, CA 90019-5015 |
| 39970456 | + | MODERN PARKING INC, 303 S UNION AVE, FIRST FLOOR, LOS ANGELES, CA 90017-1111 |
| 39970458 | + | MOISES A AVALOS, 2731 BEVERLY BLVD APT 206, LOS ANGELES, CA 90057-1007 |
| 39970459 | + | MOISES CERVANTES, 2819 West Main Street, Alhambra, CA 91801-1655 |
| 39970460 | + | MOISES GARCIA, 1516 Gaspar Ave, Los Angeles, CA 90022-4251 |
| 39970461 | | MOISES PAGAN REYES, 221 LOMA PLACE APT 40, LOS ANGELES, CA 90026 |
| 39970462 | + | MOLAA, 628 ALAMITOS AVE, LONG BEACH, CA 90802-1513 |

District/off: 0973-2        User: admin        Page 28 of 52

Date Rcvd: Oct 12, 2023        Form ID: pdf001        Total Noticed: 2627

| | | |
|---|---|---|
| 39970463 | + | MONICA CANTORAN, 10414 Morning Ave, Downey, CA 90241-2239 |
| 39970464 | + | MONICA JIMENEZ, 13457 BORDEN AVE, SYLMAR, CA 91342-2114 |
| 39970465 | + | MONICA LEON, 10764 SUTTER AVENUE, PACOIMA, CA 91331-2571 |
| 39970466 | + | MONICA MENDEZ, 641 1/2 WEST 48TH STREET, LOS ANGELES, CA 90037-3654 |
| 39970467 | + | MONICA N SANTIAGO, 7901 broadleaf ave, panorama city, ca 91402-6103 |
| 39970469 | + | MONROVIA COMMUNITY ADULT SCHOOL, 920 SOUTH MOUNTAIN AVE, MONROVIA, CA 91016-3641 |
| 39970472 | + | MOONEY JONATHAN, 328 PACIFIC ST, APT 3, SANTA MONICA, CA 90405-2350 |
| 39970474 | + | MORTON LAUREN, 19145 SHERMAN WAY, RESEDA, CA 91335-3871 |
| 39970475 | + | MOSES MAGANA, 12249 LOPEZ CANYON RD APT 317, SYLMAR, CA 91342-5730 |
| 39970476 | | MOSKATELS, 733 S SAN JULIAN, LOS ANGELES, CA 90014 |
| 39970479 | + | MOTIONWEAR LLC, 1315 SUNDAY DRIVE, INDIANAPOLIS, IN 46217-9334 |
| 39970480 | + | MOUNTASIA FAMILY FUN CENTER, 21516 GOLDEN TRIANGLE ROAD, SANTA CLARITA, CA 91350-2612 |
| 39970484 | + | MULTICULTURAL LEARNING CENTER, 7510 DESOTO AVE, CANOGA PARK, CA 91303-1430 |
| 39970486 | + | MUSICIANS FRIEND, PO BOX 7479, WEST LAKE VILLAGE, CA 91359-7479 |
| 39970487 | + | MYINTENT PROJECT, 1211 LONG BEACH AVENUE, UNIT 102, LOS ANGELES, CA 90021-1524 |
| 39970488 | + | MYKE'S CAFE, 13171 VAN NUYS BLVD, PACOIMA, CA 91331-2560 |
| 39970489 | + | MYRNA GONZALEZ, 13431 ASTORIA ST, SYLMAR, CA 91342-2401 |
| 39970271 | + | Macmall, 3820 Micro Drive, Millington, TN 38053-6215 |
| 39970272 | + | Maddison Owens, 3003 12 Cloverdale Ave, Los Angeles, CA 90016-3811 |
| 39970276 | + | Magic Jump Rentals, 9165 Glenoaks Blvd, Sun Valley, CA 91352-2612 |
| 39970278 | + | Mailfinance, Dept 3682, Po Box 123682, Dallas, TX 75312-3682 |
| 39970280 | | Mama Shelter Los Angeles, 650 Selma Ave, Los Angeles, CA 90028 |
| 39970282 | + | Manchester Community Technologies Inc, 3320 W Manchester Boulevard, Inglewood, CA 90305-2322 |
| 39970283 | + | Manuel A Mata-Zepeda, 444 S Burlington Ave Apt 214, Los Angeles, CA 90057-3080 |
| 39970284 | + | Manuel Esqueda, 9845 Ahmann Ave, Whittier, CA 90605-3103 |
| 39970286 | + | Manuel Medina, 11260 Strathern St, Sun Valley, CA 91352-3938 |
| 39970288 | + | Manuel Vega, 3555 E 4Th St, Los Angeles, CA 90063-2903 |
| 39970292 | + | Maria B Hernandez, 5135 Dartmouth Ave, Los Angeles, CA 90032-3323 |
| 39970296 | + | Maria D Hernandez, 5135 Dartmouth Ave, Los Angeles, CA 90032-3323 |
| 39970305 | + | Maria I Lopez-Herrera, 1217 W 11th St Apt 1, Los Angeles, CA 90015-1249 |
| 39970314 | + | Mariajose J Olandes, 13063 Gladstone Ave, Sylmar, CA 91342-4524 |
| 39970337 | + | Marlene J Cruz Montes, 426 17th st Ste 100, Oakland, CA 94612-2814 |
| 39970339 | + | Marlene R Anguiano, 10825 Telfair Ave, Pacoima, CA 91331-2818 |
| 39970340 | + | Marlin Business Bank, Po Box 13604, Philadelphia, PA 19101-3604 |
| 39970342 | + | Marsh & Mclennan Agency LLC, Lockbox 740663, Los Angeles, CA 90074-0663 |
| 39970356 | + | Maryum Ali, Po Box 480738, Los Angeles, CA 90048-9338 |
| 39970365 | | Mauricio Jorge, 446 14 W 40Th Place, Los Angeles, CA 90037 |
| 39970366 | + | Maximus Protective Services, 2540 Grand Avenue, Huntington Park, CA 90255-6306 |
| 39970367 | + | Mayor'S Office Of Community Empowerment, 1234 Market Street 16Th Floor, Philadelphia, PA 19107-3706 |
| 39970373 | + | McCarthy Burgess & Wolff, 26000 CANNON RD, BEDFORD HEIGHTS, OH 44146-1807 |
| 39970375 | + | McGrath/Abrams Family Foundation, 16000 Ventura Blvd Ste 900, ENCINO, CA 91436-2760 |
| 39970376 | + | Mcgraw-Hill School Education Holdings LL, Lockbox 71545, Chicago, IL 60694-1545 |
| 39970394 | + | Mend-Meeting Each Need With Dignity, 10641 N San Fernando Rd, Pacoima, CA 91331-2626 |
| 39970398 | + | Metro Commute Services, Attn Employer Annual Pass Program, One Gateway Plaza 99Pl4, Los Angeles, CA 90012-3745 |
| 39970399 | + | Metro Video Systems Inc, 1220 E Imperial Ave, El Segundo, CA 90245-2698 |
| 39970400 | + | Metroplex Wilshire, 3530 Wilshire Blvd, Los Angeles, CA 90010-2328 |
| 39970414 | + | Michael Teta Associates, 13743 Ventura Blvd, Suite 220, Sherman Oaks, CA 91423-3047 |
| 39970423 | + | Miguel A Zamora, 15709 Horace Street, Granada Hills, CA 91344-5433 |
| 39970430 | + | Miguel Rodriguez, 10810 St James Ave, South Gate, CA 90280-7112 |
| 39970435 | + | Mimi Diep, 66 Trofello Ln, Aliso Viejo, CA 92656-6216 |
| 39970446 | + | Mission City Community Network Inc, 15206 Parthenia St, North Hills, CA 91343-5305 |
| 39970449 | + | Mitchell Silberberg & Knupp, 2049 CENTURY PARK EAST, 18TH FLOOR, Los Angeles, CA 90067-3120 |
| 39970452 | + | Mobile Mini, PO BOX 7144, PASADENA, CA 91109-7144 |
| 39970454 | + | Mobile Modular Management Corporation, Po Box 45043, San Francisco, CA 94145-5043 |
| 39970457 | + | Moems, Director, 2154 Bellmore Ave, Bellmore, NY 11710-5645 |
| 39970470 | + | Monsenor Oscar Romero Charter School, 1157 South Berendo Street, LOS ANGELES, CA 90006-3301 |
| 39970471 | + | Monstercom, Po Box 740889, Los Angeles, CA 90074-0889 |
| 39970473 | + | Morfin Magic, 726 E 95Th St, Los Angeles, CA 90002-1915 |
| 39970478 | + | Mother Goose Time, Po Box 225, Interlochen, MI 49643-0225 |
| 39970481 | + | Mozaik Solutions, 501 W BROADWAY SUITE A522, SAN DIEGO, CA 92101-3536 |
| 39970482 | + | Multi Business Systems, PO Box 3039, Bakersfield, CA 93385-3039 |
| 39970483 | + | Multicultural Learning Center, 7510 De Soto Ave, CANOGA PARK, CA 91303-1430 |
| 39970485 | + | Museum Of Tolerance, 9786 W Pico Blvd, Los Angeles, CA 90035-4720 |

| | | |
|---|---|---|
| 39970491 | + | Mystaffingpro, Po Box 642, Toledo, OH 43697-0642 |
| 39970492 | + | NADIA C NAJAR, 15002 MINNEHAHA STREET, MISSION HILLS, CA 91345-2521 |
| 39970493 | | NAEEM CHHIPA, 1259 N ARMORE AVE, APT 202, LOS ANGELES, CA 90029 |
| 39970494 | + | NAHAL C KAIVAN PHD PLLC, 911 BROAD STREET, DURHAM, NC 27705-4141 |
| 39970495 | + | NAHAL C KAIVAN PHD PLLC, 2003 CHAPEL HILL RD, DURHAM, NC 27707-1109 |
| 39970496 | + | NAIMA LOUIS JEAN, 12249 LOPEZ CANYON RD, SYLMAR, CA 91342-5730 |
| 39970497 | + | NAKA, 3455 OVERLAND AVE, LOS ANGELES, CA 90034-5419 |
| 39970499 | + | NANCY ARIAS, 3757 PUEBLO AVE, LOS ANGELES, CA 90032-1630 |
| 39970500 | + | NANCY CARDENAS, 671 GRISWOLD AVE, SAN FERNANDO, CA 91340-2101 |
| 39970501 | + | NANCY QUIROZ PEREZ, 3715 W 1ST STREET 104, LOS ANGELES, CA 90004-5814 |
| 39970503 | + | NANCY V REYES CRISANTO, 1416 W OLYMPIC BLVD APT 3, LOS ANGELES, CA 90015-3913 |
| 39970505 | + | NATALIA SIMPSON, 27626 ROSA LN APT 104, SANTA CLARITA, CA 91387-6833 |
| 39970510 | | NATALIE MERCADO, 12941 CARL P;L APT 194, PACOIMA, CA 91331 |
| 39970512 | + | NATALIE VENTURA, 750 S CARANDOLET ST APT 209, LOS ANGELES, CA 90057-5013 |
| 39970515 | + | NATHAN GARCIA, 6245 King Avenue, Bell, CA 90201-1314 |
| 39970516 | + | NATHAN R MORALES, 620 Orange Grove Avenue, San Fernando, CA 91340-1944 |
| 39970517 | + | NATHAN TAPIA, 1424 W 10TH PLACE, LOS ANGELES, CA 90015-1204 |
| 39970521 | + | NATIONAL BUSINESS FURNITURE, 770 SOUTH 70TH STREET, MILWAUKEE, WI 53214-3109 |
| 39970523 | + | NATIONAL CENTER FOR FAMILIES LEARNING, 325 W MAIN ST, SUITE 300, LOUISVILLE, KY 40202-4237 |
| 39970526 | + | NATIONAL COUNCIL FOR COMMUNITY & EDUCATI, 1331 H St NW 900, WASHINGTON, DC 20005-4739 |
| 39970529 | | NATIONAL DROPOUT PREVENTION CENTER, ANDERSON, SC 29621 |
| 39970532 | + | NATIONAL FITNESS PRODUCTIONS, 722 AMERICANA WAY 201, GLENDALE, CA 91210-1543 |
| 39970531 | + | NATIONAL FITNESS PRODUCTIONS, 217 S KENWOOD ST, GLENDALE, CA 91205-1634 |
| 39970533 | | NATIONAL RESTAURANT ASSOCIATION, 37020 EAGLE WAY, CHICAGO, IL 60678-1370 |
| 39970534 | + | NATIONAL RETAIL FOUNDATION, 12TH FLOOR, 1101 NEW YORK AVE, NW, DC 20005-4348 |
| 39970536 | + | NATUS MEDICAL INCORPORATED, 12301 LAKE UNDERHILL RD, SUITE 201, ORLANDO, FL 32828-4511 |
| 39970538 | + | NAYELI CRUZ, 458 S HARTFORD AVE APT 210, LOS ANGELES, CA 90017-4010 |
| 39970540 | + | NEFTALY J AGUIRRE, 505 S BONNIE BRAE ST APT 201, LOS ANGELES, CA 90057-5229 |
| 39970542 | + | NELI PETROSYAN, 524 PORTER ST, GLENDALE, CA 91205-1912 |
| 39970543 | + | NELLIE ATTIAS, 1760 RAMBLING RD, SIMI VALLEY, CA 93065-5910 |
| 39970544 | + | NELSON ARRIAZA, 6335 ORCHARD AVE, BELL, CA 90201-1017 |
| 39970546 | + | NETTALK, 1100 NW 163 DR B-4, MIAMI, FL 33169-5816 |
| 39970549 | | NEUROTIC GANGSTER PRODUCTIONS INC, ATTN BEN GLEIB, SHERMAN OAKS, CA 91411 |
| 39970552 | + | NEW LINE FIRE, 283 S KATHLEEN LANE, ORANGE, CA 92869-3736 |
| 39970553 | + | NEW SEASON CORPORATE SERVICES, 4600 LARSON WAY, SACRAMENTO, CA 95822-2039 |
| 39970554 | + | NEW STAR ACTIVE WEAR INC, 12933 FOOTHILL BLVD, SYLMAR, CA 91342-4929 |
| 39970556 | + | NEWPORT INTERNATIONAL UNITED COLLEGE, 5959 TOPANGA CANYON BLVD, SUITE 110, WOODLAND HILLS, CA 91367-7537 |
| 39970557 | | NEWSELA INC, 475 10TH AVENUE, 4 FL, NEW YORK, NY 10019 |
| 39970559 | + | NICHOLAS CAPRETTA, 1420 N ALTA VISTA BLVD APT 208, LOS ANGELES, CA 90046-4381 |
| 39970560 | + | NICHOLAS HON, 1226 N BONNIE BEACH PL, LOS ANGELES, CA 90063-1250 |
| 39970561 | + | NICHOLAS PHAM, 5925 Middleton St Apt 48, Huntington Park, CA 90255-7133 |
| 39970562 | + | NICHOLAS SILVA, 3116 BLANCHARD ST, LOS ANGELES, CA 90063-4004 |
| 39970563 | + | NICHOLAS WU, 5510 POPLAR BLVD, LOS ANGELES, CA 90032-2421 |
| 39970564 | + | NICOLAS DUARTE RODRIGUEZ, 13031 1/2 CARL ST APT 379, PACOIMA, CA 91331-2509 |
| 39970565 | + | NISHKIAN & ASSOCIATES, 3710 SOUTH ROBERTSON BLVD, STE 220, CULVER CITY, CA 90232-2350 |
| 39970566 | + | NOAHS NY BAGELS, 10050 MISSION MILL ROAD, INDUSTRY, CA 90601-1738 |
| 39970567 | + | NOE QUIRARTE, 1913 E 124TH ST, COMPTON, CA 90222-1230 |
| 39970568 | + | NOELL PENSADO, 3900 W 5th St Apt D8, Santa Ana, CA 92703-3206 |
| 39970569 | + | NOEMI GARCIA, 1115 W 127TH PL, COMPTON, CA 90222-1131 |
| 39970570 | + | NOEMI RODRIGUEZ, 18551 DEARBORN STREET APT 38, NORTHRIDGE, CA 91324-3017 |
| 39970572 | + | NONPROFIT WEBADVISOR, 901 S MOPAC EXPRESSWAY, BUILDING 5 SUITE 140, AUSTIN, TX 78746-5776 |
| 39970573 | + | NORBERTS, 354 W GARDENA BLVD, GARDENA, CA 90248-2739 |
| 39970574 | + | NORMA MESA, 5624 MERIDIAN ST APT 102, LOS ANGELES, CA 90042-1853 |
| 39970575 | + | NORMA QUINTANILLA RAMIREZ, 18553 Saticoy St Unit 151, Reseda, CA 91335-7450 |
| 39970580 | + | NOVA STORAGE SYLMAR, 13043 FOOTHILL BLVD, SYLMAR, CA 91342-4931 |
| 39970581 | + | NP SOLUTIONS INC, 5694 MISSION CENTER ROAD, STE 316, SAN DIEGO, CA 92108-4355 |
| 39970582 | | NRG DANCE & CHEER, 2858 N MILLS AVE, PMB BOX 219, CLAREMONT, CA 91711 |
| 39970585 | + | NUBIA ZAMBRANO, 12952 CARL PL APT 228, PACOIMA, CA 91331-2586 |
| 39970586 | + | NUE, 1519 14TH AVE, SEATTLE, WA 98122-4023 |
| 39970587 | #+ | NUEJAH OUTTEN, 11451 BROOKHURST ST, GARDEN GROVE, CA 92840-1505 |
| 39970588 | + | NUMA P JUAREZ Jr, 1104 W 37TH PL APT 101, LOS ANGELES, CA 90007-4270 |
| 39970502 | + | Nancy Rojas, 11977 Allegheny St Apt 6, Sun Valley, CA 91352-1842 |

District/off: 0973-2 | User: admin | Page 30 of 52
Date Rcvd: Oct 12, 2023 | Form ID: pdf001 | Total Noticed: 2627

| | | |
|---|---|---|
| 39970504 | + | Nano's Cafe, 9599 Pinehurst Ave, South Gate, CA 90280-5222 |
| 39970506 | + | Natalie C Marquez, 1425 Hollister St, San Fernando, CA 91340-3525 |
| 39970508 | + | Natalie G Castillo, 9250 Sepulveda Blvd Apt 112, North Hills, CA 91343-3906 |
| 39970509 | + | Natalie J Gonzalez, 8847 Willis St Unit C2, Panorama City, CA 91402-2110 |
| 39970513 | + | Nataly Reyna, 704 W Doran St Apt 6, Glendale, CA 91203-1541 |
| 39970514 | + | Nathalie Banos, 10340 Virginia Ave, South Gate, CA 90280-6527 |
| 39970519 | + | National After School Association, 2961A Hunter Mill Road 626, Oakton, VA 22124-1704 |
| 39970520 | + | National Association for College Admissi, 1050 North Highland Street, Suite 400, ARLINGTON, VA 22201-2197 |
| 39970522 | + | National Career College, 14355 Roscoe Blvd, Panorama City, CA 91402-4222 |
| 39970527 | + | National Council Of La Raza, 1126 16Th St, NW Suite 600, WASHINGTON, DC 20036-4844 |
| 39970530 | + | National Endowment of the Arts, 400 7th Street, SW, WASHINGTON, DC 20506-0001 |
| 39970535 | + | National Student Clearinghouse, Po Box 826576, Philadelphia, PA 19182-6576 |
| 39970537 | + | Naviance Inc, Po Box 504571, St Louis, MO 63150-4571 |
| 39970541 | + | Neighborhood Reinvestment Training, Po Box 418630, Boston, MA 02241-8630 |
| 39970545 | + | Nestle Pure Life, PO Box 856158, Louisville, KY 40285-6158 |
| 39970547 | + | Network Services, 3700 Barron Way, Reno, NV 89511-2388 |
| 39970548 | + | NeueHouse Hollwood LLC, 6121 SUNSET BLVD, LOS ANGELES, CA 90028-6448 |
| 39970550 | + | New Horizons Charter Academy, 5955 Lankershim Blvd, NORTH HOLLYWOOD, CA 91601-1006 |
| 39970551 | + | New Horizons Clc Career Development LLC, 1900 S State College Blvd Ste 100, Anaheim, CA 92806-6136 |
| 39970555 | + | New Village Girls Academy, 147 N Occidental Blvd, LOS ANGELES, CA 90026-4601 |
| 40024061 | + | Newport International United College, 5959 TOPANGA CANYON BLVD. SUIT, SUITE 110, Woodland Hills, CA 91367-7537 |
| 40037020 | + | Non Profit Finance Fund, 5 Hanover Square, 9th, Floor, New York, NY 10004-2614 |
| 40202051 | + | Nonprofit Finance Fund, Sidley Austin LLP Attn Genevieve G Weine, 555 W Fifth St Ste 4000, Los Angeles CA 90013-3000 |
| 39970571 | + | Nonprofit Finance Fund, 70 West 36Th St, New York, NY 10018-1249 |
| 39970576 | | North Valley Military Institute College, 12105 Allegheny St, SUN VALLEY, CA 91352 |
| 39970577 | + | North Valley Occupational Center, 11450 Sharp Ave, Mission Hills, CA 91345-1232 |
| 39970579 | + | Northwest Evaluation Association, 121 Nw Everett Street, Portland, OR 97209-4049 |
| 39970584 | + | Nthonet Inc, 6464 Sunset Blvd Ste 755, Los Angeles, CA 90028-8006 |
| 39970590 | + | ODETTE LIMANI, 11411 Dronfield Ave Apt51, Pacoima, CA 91331-1466 |
| 39970591 | + | OFFICE 365, 1 MICROSOFT WAY, REDMOND, WA 98052-8300 |
| 39970595 | ++++ | OLD MISSION SAN JUAN, 26801 OLD MISSION RD, SAN JUAN CAPISTRANO CA 92675-3200 address filed with court:, OLD MISSION SAN JUAN, 26801 ORTEGA HIGHWAY, SAN JUAN CAPISTRANO, CA 92675 |
| 39970596 | + | OLGA M NAJERA, 151 N OCCIDENTAL BLVD APT 319, LOS ANGELES, CA 90026-4692 |
| 40026972 | ++ | OLIVAREND INC, 16211 FILBERT ST, SYLMAR CA 91342-1040 address filed with court:, Olivarend Inc., 16211 Filbert St, Sylmar, CA 91342-9134 |
| 39970597 | + | OLIVE GARDEN, 1000 DARDEN CENTER DRIVE, ORLANDO, FL 32837-4032 |
| 39970598 | + | OLIVER DOMINGUEZ, 13322 JUDD STREET, PACOIMA, CA 91331-2425 |
| 39970599 | + | OLIVIA HORSLEY, 1510 N WILLOWBROOK AVE APT A, COMPTON, CA 90222-7408 |
| 39970600 | + | OLMOS GARDEN AND DESIGN, 7344 TRANQUIL DR, TUJUNGA, CA 91042-3054 |
| 39970601 | + | OMAR HERNANDEZ, 124 n soto st Apt 3, Los Angeles, CA 90033-2929 |
| 39970603 | + | OMAR MENDEZ, 4427 S Morgan Ave, Los Angeles, CA 90011-3826 |
| 39970604 | + | OMNI CHEER, 12375 World Trade Dr, SAN DIEGO, CA 92128-3743 |
| 39970605 | + | OMNI HOTELS & RESORTS, 4001 MAPLE AVE STE 500, DALLAS, TX 75219-3241 |
| 39970611 | + | ORANGE COUNTY DEPT OF ED, 200 KALMUS DR, COSTA MESA, CA 92626-5922 |
| 39970613 | + | ORIENTALTRADING, PO BOX 2308, OMAHA, NE 68103-2308 |
| 39970614 | + | OSBALDO ROBLES, 1317 LUCAS ST, SAN FERNANDO, CA 91340-1735 |
| 39970615 | + | OSC Computer Training, 9700 Business Park Dr 206, Sacramento, CA 95827-1717 |
| 39970618 | + | OSCAR LETONA, 839 E 81ST STREET, LOS ANGELES, CA 90001-3217 |
| 39970620 | + | OSCAR MAGANA, 4642 E 52ND PLACE APT B, MAYWOOD, CA 90270-5441 |
| 39970622 | + | OSCAR VENEGAS (OSCAR'S JANITORIAL SERVIC, 13310 GLENOAKS BLVD, SYLMAR, CA 91342-2109 |
| 39970623 | + | OSTERIA TOSCANA, 247 HAMILTON AVE, PALO ALTO, CA 94301-2530 |
| 39970624 | + | OSVALDO MOLINA RODRIGUEZ, 6807 BELLAIRE AVE, NORTH HOLLYWOOD, CA 91605-5222 |
| 39970625 | + | OSWALDO A OCHOA, 2170 1/2 W 31st St, Los Angeles, CA 90018-3423 |
| 39970626 | + | OSWALDO M RODRIGUEZ CISNEROS, 1087 W 39th St Apt 16, Los Angeles, CA 90037-1530 |
| 39970627 | + | OTIUM, 222 S HOPE ST, LOS ANGELES, CA 90012-3011 |
| 39970628 | + | OYAMEL COCINA MEXICANA, 401 7TH ST NW, DC 20004-2202 |
| 39970592 | + | Office Depot, PO Box 88040, Chicago, IL 60680-1040 |
| 40003716 | + | Office Depot, 6600 N Military Trail, Bankruptcy Filing, Boca Raton, FL 33496-2434 |
| 39970594 | + | Old Grove Orange Inc, Po Box 534, Mentone, CA 92359-0534 |
| 39970602 | + | Omar Mendez, 322 12 Vernon Ave, Venice, CA 90291-8624 |
| 39970606 | + | One Hundred Eighty Degrees & Still Stand, 1314 W 12Th Street, Los Angeles, CA 90015-2009 |
| 39970607 | + | Open Mesh, 20049 Sw 112Th Ave, Tualatin, OR 97062-6895 |
| 39970608 | + | Oracle America Inc, Po Box 44471, San Francisco, CA 94144-0001 |

District/off: 0973-2                          User: admin                          Page 31 of 52
Date Rcvd: Oct 12, 2023                        Form ID: pdf001                      Total Noticed: 2627

| | | |
|---|---|---|
| 39970609 | + | Orale Enterprises, 11071 Hatteras St, North Hollywood, CA 91601-1314 |
| 39970610 | + | Orange County Debate League, Attn Treasurer, 6931 Orangethorpe Ave, Buena Park, CA 90620-1350 |
| 40208479 | + | Orenda Education (Principals Exchange), 2101 E 4th Street 200B, santa ana, CA 92705-3822 |
| 39970612 | + | Organizational Services Inc, 3380 Travis Pointe, Ann Arbor, MI 48108-5926 |
| 39970616 | + | Oscar Cosby, 970 W 19Th St Apt 9, San Pedro, CA 90731-4546 |
| 39970621 | + | Oscar Signs, 902 San Fernando Rd, San Fernando, CA 91340-3311 |
| 39970629 | + | PACIFIC MARINE MAMAL CENTER, 20612 LAGUNA CANYON ROAD, LAGUNA BEACH, CA 92651-1137 |
| 39970634 | + | PAIN CHIROPRACTIC CLINIC, 835 N WESTERN AVE, LOS ANGELES, CA 90029-3765 |
| 39970635 | + | PANADERIA SAN FERNANDO, 313 S MACLAY AVE, SAN FERNANDO, CA 91340-3605 |
| 39970636 | + | PANDA EXPRESS, 1683 WALNUT AVE, ROSEMEAD, CA 91770-3711 |
| 39970637 | + | PANERA BREAD, 3630 S GEYER RD 100, ST LOUIS, MO 63127-1234 |
| 39970638 | + | PANORAMA HIGH SCHOOL, 8015 VAN NUYS BLVD, PANORAMA CITY, CA 91402-6009 |
| 39970639 | + | PANTAGES THEATRE, 6233 HOLLYWOOD BLVD, LOS ANGELES, CA 90028-5310 |
| 39970640 | + | PAOLA D MEJIA, 1808 2nd street, San Fernando, CA 91340-2629 |
| 39970642 | + | PAOLA HUERTA, 2580 N SOTO ST 421, LOS ANGELES, CA 90032-1470 |
| 39970643 | + | PAOLA NAVA JIMENEZ, 23412 MAGIC MOUNTAIN PKWY APT 1112, VALENCIA, CA 91355-1311 |
| 39970644 | #+ | PAOLA SHAMMAS, 752 LAINE STREET APT A, MONTEREY, CA 93940-1154 |
| 39970645 | + | PAPA JOHNS, 2002 PAPA JOHNS BLOULEVARD, LOUISVILLE, KY 40299-2333 |
| 39970649 | + | PARK SAMUEL, 1258 1/2 4TH AVE, LOS ANGELES, CA 90019-3430 |
| 39970651 | + | PARSA TECH INC, 23454 BLYTHE ST, WEST HILLS, CA 91304-4495 |
| 39970654 | + | PARTNERSHIPS FOR PURPOSE, 8726 S SEPULVEDA BLVD, SUITE D-B93, LOS ANGELES, CA 90045-4014 |
| 39970655 | + | PARTY CITY, 25 Green Pond Road, STE 1, ROCKAWAY, NJ 07866-2047 |
| 39970656 | + | PARTY CORNER, 2219 N ROAN ST, JOHNSON CITY, TN 37601-2501 |
| 39970658 | + | PASADENA ICE SKATING CENTER, 300 E GREEN ST, PASADENA, CA 91101-2308 |
| 39970659 | + | PASKENTA BAND OF NOMLAKI INDIANS, 2655 EVERETT FREEMAN WAY, CORNING, CA 96021-9000 |
| 39970660 | + | PASSION PLANNER LLC, PO BOX 434, NATIONAL CITY, CA 91951-0434 |
| 39970662 | + | PATRICIA GALINDO, 16750 SHERMAN WAY APT 205, VAN NUYS, CA 91406-3743 |
| 39970663 | + | PATRICIA GUZMAN, 10965 LEHIGH AVENUE 410, PACOIMNA, CA 91331-2518 |
| 39970664 | + | PATRICIA NUNEZ, 13113 Kagel Cyn, Pacoima, CA 91331-3219 |
| 39970665 | + | PATRICIA SANDOVAL, 926 S Duncan Ave, Los Angeles, CA 90022-2905 |
| 39970666 | | PATRICK BLANKE, 5959 HOLLYWOOD BLVD, LOS ANGELES, CA 90028 |
| 39970667 | + | PATRICK NAVAS, 26849 SHOREBREAK LN APT 41, VALENCIA, CA 91355-1674 |
| 39970669 | + | PATY COREAS, 4572 Maplewood Ave 2, Los Angeles, CA 90004-1918 |
| 39970670 | + | PAUL E FLOOD, 2750 Guirado Street, LOS ANGELES, CA 90023-1435 |
| 39970672 | + | PAULA S NAZARIO, 2858 LEEWARD AVENUE APT 304, LOS ANGELES, CA 90005-1136 |
| 39970674 | + | PC ADAPTER SHOP, 832 FRANCISCO ST 625, SAN FRANCISCO, CA 94109 |
| 39970675 | + | PCS EDVENTURES!COM INC, 11915 WEST EXECUTIVE DRIVE, SUITE 101, BOISE, ID 83713-5465 |
| 39970677 | + | PEDRO CHAVIRA, 3064 ISABEL DRIVE, LOS ANGELES, CA 90065-1974 |
| 39970678 | + | PEDRO J GALVEZ, 535 S CATALINA ST APT 107, LOS ANGELES, CA 90020-2280 |
| 39970679 | + | PEERSPACE, 743 CLEMENTINA ST, SAN FRANCISCO, CA 94103-3812 |
| 39970681 | + | PENSKE, 11200 PEORIA, SUN VALLEY, CA 91352-1632 |
| 39970682 | | PEOPLE 20 NORTH AMERICA, PO BOX 677905, DALLAS, TX 75267-7905 |
| 39970684 | + | PEREZ CESAR, 655 WEDGEWOOD AVE APT B, UPLAND, CA 91786-4301 |
| 39970685 | + | PEREZ JESUS, 14071 DAUBERT ST, SAN FERNANDO, CA 91340-3844 |
| 39970686 | + | PERLA I PEREZ, 12247 Klingerman St, El Monte, CA 91732-3838 |
| 39970690 | + | PF BRESEE FOUNDATION, 184 SOUTH BIMINI PLACE, LOS ANGELES, CA 90004-5903 |
| 39970692 | + | PHILIP ARMSTRONG, 117 BIMINI PL, APT 218, LOS ANGELES, CA 90004-5900 |
| 39970693 | + | PHILLIPS SEAFOOD, 601 E PRATT ST, BALTIMORE, MD 21202-3114 |
| 39970694 | + | PHO & CRAB RESTAURANT, 11660 WESTHEIMER ROAD, HOUSTON, TX 77077-6863 |
| 39970695 | + | PINEAPPLE & PEARLS, 715 8TH ST SE, WASHINGTON, DC 20003-2861 |
| 39970696 | + | PIONEER FIRE PROTECTION, 14819 CALVERT STREET, VAN NUYS, CA 91411-2779 |
| 39970697 | + | PITA ON VINE, 1253 VINE STREET, LOS ANGELES, CA 90038-1662 |
| 39970698 | + | PIZZA HUT, 14841 DALLAS PARKWAY, DALLAS, TX 75254-7558 |
| 39970699 | + | PLACENCIA CONSULTING LLC, 7949 Newlin Ave APT A, Whittier, CA 90602-2176 |
| 39970700 | + | PLATT COLLEGE LOS ANGELES LLC, 1000 SOUTH FREMONT AVENUE, ALHAMBRA, CA 91803-1323 |
| 39970701 | + | PLAY THERAPY SUPPLY, 701 W MARSHALL ST, PO BOX 7, ARGOS, IN 46501-0007 |
| 39970702 | + | PLAY WITH A PURPOSE, 2525 LEMOND ST SW, OWATONNA, MN 55060-5081 |
| 39970705 | + | POETS MODERN COCKTAILS & EATS, 24 W FRANKLIN ST, BALTIMORE, MD 21201-5006 |
| 39970708 | + | POINTS RAPID REWARDS, 6464 SUNSET BLVD, LOS ANGELES, CA 90028-8001 |
| 39970709 | + | POLLO LOCO, 3535 HARBOR BLVD 100, COSTA MESA, CA 92626-1494 |
| 39970710 | + | PORRIDGE & PUFFS, 2801 BEVERLY BLVD, LOS ANGELES, CA 90057-1009 |
| 39970711 | + | PORTLAND INTERNATIONAL AIRPORT, 7000 NE AIRPORT WAY, PORTLAND, OR 97218-1041 |
| 39970712 | + | PORTO'S BAKERY INC, 3614 WEST MAGNOLIA BLVD, BURBANK, CA 91505-2913 |

District/off: 0973-2                                    User: admin                                    Page 32 of 52
Date Rcvd: Oct 12, 2023                                Form ID: pdf001                                Total Noticed: 2627

| | | |
|---|---|---|
| 39970715 | + | POWER GRAPHICS DIGITAL IMAGING INC, 9645 SOUTH 600 WEST, SANDY, UT 84070-6616 |
| 39970716 | + | PR-Tech Services LLC, Po Box 861241, Los Angeles, CA 90086-1241 |
| 39970718 | + | PRETEND CITY, 29 HUBBLE, IRVINE, CA 92618-4209 |
| 39970719 | + | PRICELINECOM, 800 CONNECTICUT AVE, NORWALK, CT 06854-1625 |
| 39970720 | + | PRIDE SASH, 3341 JACK NORTHROP AVE, HAWTHORNE, CA 90250-4426 |
| 39970721 | + | PRINCE ALLEN, 5657 LA MIRADA AVE APT 103, LOS ANGELES, CA 90038-2224 |
| 39970722 | + | PRINCESS ALLEN, 5657 LA MIRADA AVE APT 103, LOS ANGELES, CA 90038-2224 |
| 39970723 | + | PRINCIPAL'S EXCHANGE, 2101 E FOURTH ST SUITE 200B, Santa Ana, CA 92705-3822 |
| 39970724 | + | PRISCILLA RIESTA, 13010 CARL ST APT 163, PACOIMA, CA 91331-2508 |
| 39970728 | + | PROTOGE, 250 CALIFORNIA AVE, PALO ALTO, CA 94306-1618 |
| 39970730 | + | PUBLIC RELATIONS & TECHNOLOGY SERVICES, 27022 VICTORIA LANE, SUITE 83, VALENCIA, CA 91355-5133 |
| 39970731 | + | PUC Excel Charter, 1855 N Main St, Floor 2, LOS ANGELES, CA 90031-3227 |
| 39970733 | + | PULSE UNIFORM, 205 BELL PL D, WOODSTOCK, GA 30188-1671 |
| 39970734 | + | PVJobs, 4112 S Main Street, Los Angeles, CA 90037-2223 |
| 39970736 | + | PYK INVESTMENT, 1665 S HARVARD ST, LOS ANGELES, CA 90006-5245 |
| 39970630 | + | Pacoima Beautiful, 13520 Van Nuys Blvd Suite 209, Pacoima, CA 91331-3028 |
| 39970631 | + | Pacoima Business Center Lp, Po Box 570661, Tarzana, CA 91357-0661 |
| 39970632 | + | Pacoima Charter School, 11016 Norris Avenue, PACOIMA, CA 91331-2598 |
| 39970633 | + | Pagoda Tee Fashion, 2408 S Broadway, Los Angeles, CA 90007-2716 |
| 39970641 | + | Paola Evaristo, 20312 Vose St, Winnetka, CA 91306-3405 |
| 40139347 | + | Paola Mejia, 1808 2nd St, San Fernando, CA 91340-2629 |
| 39970646 | + | Paramount Contractors And Developers Inc, 6464 Sunset Blvd Suite 700, Hollywood, CA 90028-8009 |
| 39970647 | + | Paramount Pictures Special Events, Attn Kathlene Stakely, 5555 Melrose Ave Dietrich Bldg 204, Hollywood, CA 90038-3197 |
| 39970648 | + | Park & Save Inc, 1300 W Olympic Blvd 400, Los Angeles, CA 90015-3964 |
| 39970652 | + | Partnership For Los Angeles Schools, 1541 Wilshire Blvd Ste 200, Los Angeles, CA 90017-2294 |
| 39970653 | + | Partnership To Uplift Communities, 1405 N San Fernando Blvd Suite 303, Burbank, CA 91504-4511 |
| 39970657 | + | Pasadena Center Operating Company, 300 E Green Street, Pasadena, CA 91101-2308 |
| 39970661 | + | Patina Restaurant Group Newco LLC, 1000 N Alameda, Los Angeles, CA 90012-1804 |
| 39970668 | + | Patrick Radford, 6111 Los Santos Dr, Long Beach, CA 90815-3335 |
| 39970671 | + | Paula N White, 222 N Sepulveda Blvd Ste 2000, El Segundo, CA 90245-5614 |
| 39970676 | + | Pearson Vue, 62160 Collections Center Dr, Chicago, IL 60693-0001 |
| 40149829 | + | Pedro T. Chavira, 3064 Isabel Dr., Los Angeles, CA 90065-1974 |
| 39970687 | | Permaguard Security Systems Inc, PO Box 55065, Valencia, CA 91385 |
| 39970688 | + | Peter Cuevas, 2424 E 2Nd St, Los Angeles, CA 90033-4008 |
| 39970689 | + | Peter L Mendoza, 18257 Vanowen St, Reseda, CA 91335-5521 |
| 39970691 | + | Philadelphia Insurance Companies, PO Box 70251, Philadelphia, PA 19176-0251 |
| 40203158 | + | Pioneer Fire Professionals, Inc., 14819 Calvert Street, Van Nuys, CA 91411-2779 |
| 39970703 | + | Playground Of Dreams, 8635 Falmouth Ave No 206, Playa Del Rey, CA 90293-8256 |
| 39970706 | + | Points Of Light Foundation, Attn Accounts Receivables, 600 Means Street Suite 210, Atlanta, GA 30318-5799 |
| 39970707 | + | Points Of Light Foundation - Attn Accoun, 600 Means Street, Suite 210, ATLANTA, GA 30318-5799 |
| 39970714 | + | Possible Productions Inc, 111 W Verdugo Ave, BURBANK, CA 91502-2131 |
| 39970725 | + | Pro Boxing Supplies, 4405 Laurel Canyon Blvd, Studio City, CA 91607-4120 |
| 39970726 | + | Prosight Specialty Insurance Co, Tangram Insurance Services, PO Box 969, Westbrook, CT 06498-0969 |
| 39970729 | + | Public Counsel, 610 S Ardmore Avenue, Los Angeles, CA 90005-2322 |
| 39970732 | + | Pueblo Y Salud, Attn Cesar E Chavez Commemorative Commit, 1024 N Maclay M13, San Fernando, CA 91340-1361 |
| 39970735 | + | PwC Charitable Foundation Inc, 4040 W Boyscout Blvd, TAMPA, FL 33607-5750 |
| 39970737 | + | Q&M ENTERTAINMENT, 12827 HARBOR BLVD, SUITE G2, GARDEN GROVE, CA 92840-5838 |
| 39970742 | | QUINONEZ WENDY, 1307 OTTOMAN ST, ARLETA, CA 91331 |
| 39970743 | + | QUINTIN M REFFELLS, 725 Manchester Dr, Inglewood, CA 90301-9244 |
| 39970740 | + | Queenscare Foundation, 950 S Grand Ave, 2nd floor, LOS ANGELES, CA 90015-3999 |
| 39970741 | + | Quick Scores LLC, 1501 Monclair Drive, Richardson, TX 75081-2544 |
| 39970744 | + | RACHEL MEJIA, 13091 1/2 CARL ST APT 303, PACOIMA, CA 91331-2593 |
| 39970745 | | RAE'KWON ROBERTSON, 4315 FIRTH BLVD APT 302, LOS ANGELES, CA 90002 |
| 39970746 | | RAFAEL ORTIZ, 82165 CARUNDELET ST APT 22, LOS ANGELES, CA 90057 |
| 39970747 | + | RALPHS GROCERY STORE, 7257 Sunset Blvd, West Hollywood, CA 90046-3409 |
| 39970748 | + | RAMON RAMIREZ, 4063 1/2 WOODLAWN AVE, LOS ANGELES, CA 90011-2995 |
| 39970749 | + | RAMONA ABENDROTH, 319 N OXFORD AVE APT 8, LOS ANGELES, CA 90004-2742 |
| 39970750 | + | RAMPART PROPERTY MANAGEMENT, 2404 WILSHIRE BLVD STE 8A, C/O GLADYS BURGOS, LOS ANGELES, CA 90057-3342 |
| 39970751 | | RANCH DELI, 16236 SAN DIEGUITO ROAD, RANCHO SANTA FE, CA 92091 |
| 39970752 | + | RANDY QUEZADA, 7500 PENFIELD AVENUE, WINNETKA, CA 91306-2922 |
| 39970754 | + | RAQUEL PANUCO-HERNANDEZ, 5239 Monte Vista St APT308, Los Angeles, CA 90042-4025 |
| 39970755 | + | RAQUEL S CETZ Tamayo, 670 Shatto Pl Apt 308, Los Angeles, CA 90005-1379 |

District/off: 0973-2                          User: admin                          Page 33 of 52
Date Rcvd: Oct 12, 2023                       Form ID: pdf001                       Total Noticed: 2627

| | | |
|---|---|---|
| 39970756 | + | RAQUEL S MAZAS, 297 N State College Blvd Apt 4018, Orange, CA 92868-1793 |
| 39970760 | + | RED HAWK FIRE & SECURITY (CA) LLC, PO BOX 512250, LOS ANGELES, CA 90051-0250 |
| 39970761 | + | REEF PLAYGROUND INC, 8801 CEDROS AVE, 6, PANORAMA CITY, CA 91402-2250 |
| 39970762 | + | REGAL ENTERTAINMENT GROUP, 101 E BLOUNT AVENUE, KNOXVILLE, TN 37920-1632 |
| 39970772 | + | RENEE OCHOA, 3426 ISABEL DRIVE APT 1, LOS ANGELES, CA 90065-2633 |
| 39970775 | + | REPUBLIQUE, 624 SOUTH LA BREA AVE, LOS ANGELES, CA 90036-3568 |
| 39970777 | + | RESUME NOW, 1 HALLIDIE PLAZA, SUITE 600, SAN FRANCISCO, CA 94102-2842 |
| 39970778 | + | REVOLUTION DANCEWEAR LLC, 6100 WEST HOWARD, NILES, IL 60714-3402 |
| 39970779 | + | REVOLUTION K12, 1337 3RD ST, 2ND FL, SANTA MONICA, CA 90401-1379 |
| 39970780 | + | REYES CARLOS, 5542 SIERRA VISTA AVE, APT 303, LOS ANGELES, CA 90038-4234 |
| 39970783 | + | RICARDO A SPARKS, 6055 Bonfair Ave, Lakewood, CA 90712-1123 |
| 39970784 | + | RICARDO D AGUILAR, 3546 WEST 132nd STREET, HAWTHORNE, CA 90250-5508 |
| 39970785 | + | RICARDO GUERECA, 12601 PIERCE STREET APT 132, PACOIMA, CA 91331-1733 |
| 39970786 | + | RICARDO HUENDO, 322 N Hagar st apt U, San Fernando, CA 91340-2871 |
| 39970788 | + | RICHARD CASTILLO, 5661 LEXINGTON AVE APT 103, LOS ANGELES, CA 90038-2233 |
| 39970789 | + | RICHARD HERRERA, 16914 KESWICK STREET, VAN NUYS, CA 91406-2145 |
| 39970790 | + | RICHARD HU, 429 S ALMANSOR ST, ALHAMBRA, CA 91801-4256 |
| 39970793 | + | RING, 1523 26TH ST, SANTA MONICA, CA 90404-3507 |
| 39970794 | + | RISEUP, 6001 HOSPITALITY COURT, STE 100, MORRISVILLE, NC 27560-7422 |
| 39970796 | + | RITE AID STORE, 6130 W SUNSET BLVD, HOLLYWOOD, CA 90028-6424 |
| 39970797 | + | RIVERS EDGE CAFE, 200 S ALAMO STREET, SAN ANTONIO, TX 78205-3213 |
| 39970798 | + | RMA GEOSCIENCE, 12223 HIGHLAND AVE, SUITE 106-579, RANCHO CUCAMONGA, CA 91739-2574 |
| 39970799 | + | ROBERT BARBA, 4302 Amistad Ave, Pico Rivera, CA 90660-1805 |
| 39970800 | + | ROBERT BOSCH TOOL CORPORATION, 1800 WEST CENTRAL ROAD, MOUNT PROSPECT, IL 60056-2230 |
| 39970804 | + | ROBERTO MILLAN, 14939 FLORENTINE ST, SYLMAR, CA 91342-5054 |
| 39970805 | | ROBERTO SANCHEZ, PO BOX 1380, LOS ANGELES, CA 90078-1380 |
| 39970806 | + | ROBIN SHARP, 6710 VARNA AVE, VALLEY GLEN, CA 91401-1219 |
| 39970807 | + | ROBINETTE RAMIREZ, 13700 COMMUNITY ST, PACOIMA, CA 91402-3928 |
| 39970808 | + | ROCIO R RODRIGUEZ, 3412 CUDAHY ST, HUNTINGTON PARK, CA 90255-6837 |
| 39970809 | + | ROCIO RIVERA-MURILLO, 9415 SYLMAR AVENUE UNIT 7, PANORAMA CITY, CA 91402-6903 |
| 39970810 | + | RODOLFO ANDALON GARCIA, 5135 WOOD AVE, SOUTH GATE, CA 90280-5235 |
| 39970811 | + | ROGELIO MORALES, 1740 1/4 N GARFIELD PL., LOS ANGELES, CA 90028-5973 |
| 39970812 | + | ROMERO STEPHANIE, 7359 ADWEN ST, DOWNEY, CA 90241-4151 |
| 39970813 | + | RONALD DELGADO, 631 E 47TH ST, LOS ANGELES, CA 90011-5401 |
| 39970817 | + | ROROS CHICKEN, 6660 SUNSET BLVD, STE C, LOS ANGELES, CA 90028-7161 |
| 39970819 | + | ROSA RAMIREZ, 3140 FAIRMOUNT ST, LOS ANGELES, CA 90063-2710 |
| 39970822 | | ROSARIOS, 920 S ALAMO, SAN ANTONIO, TX 78205 |
| 39970823 | + | ROSE DIAZ-DOMINGUEZ, 11126 KESWICK ST, SUN VALLEY, CA 91352-4735 |
| 39970824 | #+ | ROSE MARY JILES, 423 EAST 118TH PLACE, LOS ANGELES, CA 90061-2822 |
| 39970825 | + | ROSEMARY ENCINAS, 2211 Gates St, Los Angeles, CA 90031-2905 |
| 39970827 | + | ROSS STORES, 4440 ROSEWOOD DR, PLEASANTON, CA 94588-3050 |
| 39970828 | + | ROSSOBLU RESTAURANT, 1124 SAN JULIAN ST, LOS ANGELES, CA 90015-4438 |
| 39970831 | + | ROXANA MAYORGA, 11346 EMELITA ST, NORTH HOLLYWOOD, CA 91601-1226 |
| 39970832 | + | ROXANNA MORENO, 12873 Cometa Ave, San Fernando, CA 91340-1122 |
| 39970836 | + | ROYAL SECURITY TRAINING ACADEMY, 1111 W 6TH ST SUITE 100, LOS ANGELES, CA 90017-1821 |
| 39970837 | + | RUBEN D GOMEZ, 948 N EASTMAN AVE, Los Angeles, CA 90063-2112 |
| 39970838 | + | RUBEN LEIVA, 11752 GLENOAKS BLVD, SAN FERNANDO, CA 91340-1802 |
| 39970839 | + | RUBI LEON GONZALEZ, 1816 s Harvard Blvd, Los Angeles, CA 90006-5231 |
| 39970840 | + | RUBY A RODRIGUEZ, 5103 WOODLAWN AVE, LOS ANGELES, CA 90011-4544 |
| 39970841 | + | RUBY SUSHI, 201 UNIVERSITY AVE, PALO ALTO, CA 94301-1712 |
| 39970843 | + | RUSSIAN NEWSPAPER DISTRIBUTION INC, 425 S Fairfax Ave, SUITE 301, LOS ANGELES, CA 90036-3148 |
| 39970844 | + | RUSTIC CANYON, 1119 WILSHIRE BLVD, SANTA MONICA, CA 90401-2011 |
| 39970845 | + | RUTH I MONZON, 1032 North Evergreen Avenue, Los Angeles CA 90033-2006 |
| 39970846 | | RUTH MONZON, 1515 DEL AMO BLVD, APT 3, TORRANCE, CA 90501 |
| 39970847 | + | RUTHLYNN DINEROS, 426 MANZANITA AVE, SIERRA MADRE, CA 91024-2322 |
| 39970848 | + | RUTHS CHRIS STEAK HOUSE, 2231 CRYSTAL DRIVE, 11TH FLOOR, ARLINGRON, VA 22202-3729 |
| 39970849 | | RWM FIBER OPTICS INC, 16627 AVILLON BLVD STE A, CARSON, CA 90746 |
| 39970850 | + | RX For Reading, Po Box 491190, Los Angeles, CA 90049-9190 |
| 39970851 | + | RYAN STEWART, 1749 NORTH SERRANO AVE APT 340, LOS ANGELES, CA 90027-3419 |
| 39970753 | + | Raquel J Frausto, 1304 S Pearl Ave, Compton, CA 90221-4910 |
| 39970757 | + | Rawda H Douma, 3317 West 118th Pl Apt 308, Inglewood, CA 90303-3042 |
| 39970758 | + | Ready Refresh, Po Box 856158, Louisville, KY 40285-6158 |
| 39970766 | + | Regents Of The University Of Cal At Irvi, Accounting Office 120 Theory Suite 200, Irvine, CA 92617-3210 |

District/off: 0973-2                          User: admin                                    Page 34 of 52
Date Rcvd: Oct 12, 2023                       Form ID: pdf001                                 Total Noticed: 2627

| | | |
|---|---|---|
| 39970768 | + | Regents Of The University Of California, 900 University Ave, Riverside, CA 92521-9800 |
| 39970764 | + | Regents of the Univerity of California, DEPARTMENT K/UCLA EXTENSION, PO BOX 24901, LOS ANGELES, CA 90024-0901 |
| 39970765 | + | Regents of the Univerity of California, UCLA EVENTS & TRANSPORTATION, 555 WESTWOOD PLAZA STE 100 BOX 951360, LOS ANGELES, CA 90095-1360 |
| 39970763 | + | Regents of the Univerity of California, Box 957089, 1125 Murphy Hall, Los Angeles, CA 90095-7089 |
| 39970770 | + | Reich Industries Inc/ TGA TRUCK DRIVING, 1115 S TAYLOR AVE, MONTEBELLO, CA 90640-6022 |
| 39970771 | + | Renaissance Learning Inc, 2911 Peach Street, Po Box 8036, Wisconsin Rapids, WI 54495-8036 |
| 39970773 | + | Reptacular Animals, 8309 Laurelcanyon Blvd 316, Sun Valley, CA 91352-3809 |
| 39970774 | + | Republic Services 902, Po Box 78829, Phoenix, AZ 85062-8829 |
| 39970776 | + | Resource Area For Teaching, 1355 Ridder Park Drive, San Jose, CA 95131-2306 |
| 39970781 | + | Reymundo Barrasa, 3357 Stallo Ave, Rosemead, CA 91770-2646 |
| 39970782 | + | Reymundo G MONTIEL III, 15215 Victory Blvd apt 119, Van Nuys, CA 91411-1709 |
| 39970787 | + | Ricardo M Simoni Romero, 701 S Oxford Ave 104, Los Angeles, CA 90005-2907 |
| 39970791 | + | Ricky Alejandro, 714 S New Hampshire Ave Apt 15, Los Angeles, CA 90005-4938 |
| 39970792 | + | Riders Express T&C, Po Box 923248, Sylmar, CA 91392-3248 |
| 39970795 | | Rita Flora, LOS ANGELES, CA 90004 |
| 39970801 | + | Robert C Cravens, 4224 Ostrom Ave, Lakewood, CA 90713-3240 |
| 39970802 | + | Robert Ramirez, 1121 S Garfield Ave Apt A, Alhambra, CA 91801-4779 |
| 39970803 | + | Robert Simpson Jr, 816 W 60Th St, Los Angeles, CA 90044-5513 |
| 39970816 | + | Ronald Robinson, 4054 W 58Th Place, Los Angeles, CA 90043-3402 |
| 39970818 | + | Rosa Isela Ramirez, 3140 Fairmount St, Los Angeles, CA 90063-2710 |
| 39970820 | + | Rosalba E Lemus, 11023 Norris Ave Apt27, Pacoima, CA 91331-2501 |
| 39970821 | + | Rosalinda Mancillas, PO Box 2135, West Sacramento, CA 95691-7135 |
| 39970826 | + | Rosmery Gramajo, 13100 Bromont Avenue Apt 49, Sylmar, CA 91342-7439 |
| 39970829 | + | Roth Staffing Companies LP, Po Box 60003, Anaheim, CA 92812-6003 |
| 39970830 | + | Roxana Jullapat, 638 Maltman Ave, Los Angeles, CA 90026-3519 |
| 39970833 | + | Roxanna Vanessa Alvarado, 3414 Milton St, Pasadena, CA 91107-4532 |
| 39970835 | + | Roy W Buchanan, 1426 1/2 W 83rd St, Los Angeles, CA 90047-3101 |
| 39970834 | + | Roy and Patricia Disney Family Foundatio, 181 S Buena Vista St, BURBANK, CA 91505-4504 |
| 39970842 | + | Rubyth Cortes-Bello, 219 E 28th St, Los Angeles, CA 90011-1419 |
| 39970852 | + | S&S WORLDWIDE, 75 Mill Street, Colchester, CT 06415-1263 |
| 39970853 | + | SAAVEDRA MARICELA, 10532 CAPISTRANO AVE, SOUTH GATE, CA 90280-5813 |
| 39970855 | + | SABRINA I ANGUIANO, 10825 Telfair Ave, Pacomia, CA 91331-2818 |
| 39970856 | + | SAFETYSIGNCOM, 64 OUTWATER LANE, GARAFIELD, NJ 07026-3845 |
| 39970858 | + | SAISON, 178 TOWNSEND STREET, SAN FRANCISCO, CA 94107-1919 |
| 39970859 | + | SALEF, 421 S Bixel St Suite A, Los Angeles, CA 90017-1428 |
| 39970861 | + | SALESFORCEORG, 50 FREMONT ST, STE 300, SAN FRANCISCO, CA 94105-2231 |
| 39970862 | + | SALOMON ROMAN ALVAREZ Jr, 5853 Virginia Ave APT 6, Los Angeles, CA 90038-2019 |
| 39970863 | + | SALVADOR COVARRUBIAS, 14646 BLYTHE ST APT 18, PANORAMA CITY, CA 91402-5936 |
| 39970864 | + | SALVADOR GONZALEZ, 26671 WHIPPORWILL PL, CANYON COUNTRY, CA 91351-5540 |
| 39970866 | + | SALVADOR PINONES Jr, 1272 E 54st, Los Angeles, CA 90011-4712 |
| 39970867 | + | SALVADOR SALOMON, 15056 Vose St, Van Nuys, CA 91405-2933 |
| 39970868 | + | SAMANTHA D TZINTZUN, 10420 Marklein Ave, Mission Hills, CA 91345-2412 |
| 39970869 | + | SAMANTHA G ZUNIGA, 1539 W Gage Ave, Los Angeles, CA 90047-1522 |
| 39970870 | + | SAMANTHA STEFFIN, 7114 POMELO DR, WEST HILLS, CA 91307-1219 |
| 39970871 | + | SAMANTHA TORRES, 25399 The Old Road APT 2-208, Stevenson Ranch, CA 91381-1617 |
| 39970872 | + | SAMONE EDWARDS, 11333 MONA BLVD APY 288, LOS ANGELES, CA 90059-2139 |
| 39970875 | + | SAMUEL MARCKWORDT, 10870 PALA AVE APT 334, PACOIMA, CA 91331-2522 |
| 39970876 | + | SAMUEL PENA, 13061 CARL ST UNIT 357, APT 357, CA 91331-2592 |
| 39970881 | + | SAN FERNANDO INSTITUTE OF APPLIED MEDIA, 130 N BRAND BLVD, SAN FERNANDO, CA 91340-2901 |
| 39970883 | + | SAN FERNANDO TIRES & WHEELS INC, 1500 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3151 |
| 39970884 | + | SANABRIA ELDER, 729 E 84TH PL, LOS ANGELES, CA 90001-3620 |
| 39970885 | + | SANDRA A GONZALEZ, 9010 TOBIAS AVENUE APT 107, PANORAMA CITY, CA 91402-1705 |
| 39970886 | + | SANDRA CHAVEZ, 8148 SAINT CLAIR AVE, NORTH HOLLYWOOD, CA 91605-1323 |
| 39970888 | + | SANDY ALVIRDE, 1417 W 3rd St Apt 505, Los Angeles, CA 90017-1469 |
| 39970889 | + | SANDY SANTOS, 5711 1/2 Ruthelen st, Los Angeles, CA 90062-2543 |
| 39970893 | + | SARA PANAMENO, 7945 Peachtree Ave, Panorama City, CA 91402-6109 |
| 39970894 | + | SARA SERRANO, 8137 California Ave, South Gate, CA 90280-2411 |
| 39970896 | + | SARAH RUSSO, 1072 LAGUNA AVE, APT 7, LOS ANGELES, CA 90026-4245 |
| 39970897 | | SARAHI MORALES, 15237 Lemarsh St, Mission Hills, CA 91345 |
| 39970898 | + | SARETH ELIZARRARAS-HUERTA, 3438 GLENALBYN DRIVE, LOS ANGELES, CA 90065-2512 |
| 39970899 | + | SARI SARI STORE, 317 S BROADWAY, LOS ANGELES, CA 90013-1222 |
| 39970901 | + | SAUL SERRANO VALLADARES, 10472 Laurel Canyon Blvd, Pacoima, CA 91331-3671 |

District/off: 0973-2                                      User: admin                                      Page 35 of 52
Date Rcvd: Oct 12, 2023                                  Form ID: pdf001                                  Total Noticed: 2627

39970902    +   SAUL YAVE HERNANDEZ, 30530 SAN MARTINEZ RD, VAL VERDE, CA 91384-2470
39970903    +   SAURABH SHAH, 1615 GREENCASTLE AVE UNIT C, ROWLAND HEIGHTS, CA 91748-2114
39970904    +   SCARLETT GOMEZ, 1207 E 66th St, Los Angeles, CA 90001-1622
39970908    +   SCHOOL NURSE SUPPLY, 1690 WRIGHT BLVD, SCHAUMBURG, IL 60193-4512
39970909    +   SCHOOL OF BUSINESS AND TOURISM, 322 S LUCAS AVENUE, LOS ANGELES, CA 90017-1406
39970910    +   SCHOOL OF BUSINESS AND TOURISM-MCLC, 322 S LUCAS AVE, LOS ANGELES, CA 90017-1406
39970911    +   SCHOOL OF SOCIAL JUSTICE- MCLC, 322 LUCAS AVE, LOS ANGELES, CA 90017-1406
39970912    +   SCHOOL OUTFITTERS, 3736 REGENT AVE, CINCINNATI, OH 45212-3724
39970914        SCHOOL SPECIALTY EDUCATION ESSENTIALS, MB UNIT 67-3106, MILWAUKEE, WI 53268
39970919    +   SEA LAB-LA CONSERVATION CORPS, 1021 N HARBOR DRIVE, REDONDO BEACH, CA 90277-6912
39970920    +   SEARS, 3333 BEVERLY ROAD, HOFFMAN ESTATES, IL 60179-1999
39970921    +   SEASON 52, 1689 ARDEN WAY SUITE 1065, SACRAMENTO, CA 95815-4094
39970922    +   SEBASTIAN ARAUJO, 7706 Eton Avenue, Canoga Park, CA 91304-5603
39970923        SECRETARY OF STATE, BE CERTIFICATION AND RECORDS, PO BOX 944260, SACRAMENTO, CA 94244-2600
39970924    +   SECURITY UNLIMITED LOCKSMITH, 15339 PARTHENIA ST, NORTH HILLS, CA 91343-5105
39970925        SELMA COMMUNITY HOUSING, ATTN: HELEN AGUIRRE PALMA (MANAGER) 1605, LOS ANGELES, CA 90028
39970926    +   SELWYN ARCHILA, 10193 MOREHART AVE, PACOIMA, CA 91331-3731
39970927    +   SEMILLAS SOCIEDAD CIVIL, 4736 HUNTINGTON DR SOUTH, LOS ANGELES, CA 90032-1942
39970928    +   SERENA HAEUSER, 3762 CRAWFORD ST, LOS ANGELES, CA 90011-2616
39970929    +   SERGIO D GERMAN, 9832 SAN ANTONIO AVE, South Gate, CA 90280-4622
39970930    +   SERGIO GARAY, 12753 OTTOMAN ST, PACOIMA, CA 91331-4250
39970931    +   SERGIO GASCON & ASSOCIATES, 520 N HUNTINGTON AVE, SUITE A, MONTEREY PARK, CA 91754-1162
39970932    +   SERGIO GUTIERREZ, 13321 GOLETA STREET, PACOIMA, CA 91331-3925
39970933    +   SERGIO RUIZ, 8015 VAN NUYS BLVD, PANORAMA CITY, CA 91402-6009
39970934    +   SERVICE AMERICA CORPORATION, ATTN: FRONT DESK, 5333 ZOO DRIVE, LOS ANGELES, CA 90027-1451
39970935    +   SERVICE YEAR ALLIANCE, 1400 EYE STREET NW, SUITE 900, WASHINGTON, DC 20005-6527
39970936    +   SFHS ALUMNI ASSOCIATION, PO BOX 1051, SAN FERNANDO, CA 91341-1051
39970937    +   SHAHEED A CHAPPLE, 9320 South Figueroa, Los Angeles, CA 90003-3944
39970938    +   SHARMAINE MAPOTE, 1008 ROSEMONT AVE, APT 114, LOS ANGELES, CA 90026-3072
39970940    +   SHARROL GODOY-GARCIA, 4401 CIMARRON ST, LOS ANGELES, CA 90062-1916
39970941    +   SHAWN SNOW, 1862 Via Bandera, Whittier, CA 90601-1432
39970943    +   SHELL OIL COMPANY, 910 LOUISIANA ST, HOUSTON, TX 77002-4934
39970944    +   SHELLY V GARCIA-RODRIGUEZ, 9500 Zelzah Ave Apt M314, Northridge, CA 91325-2001
39970946    +   SHERYLEE S WARRIOR, 5815 2ND AVE, LOS ANGELES, CA 90043-3217
39970947    +   SHEYLA MONTERROSO MARROQUIN, 16344 BRYANT STREET, NORTH HILLS, CA 91343-5702
39970948        SHI INTERNATIONAL CORP, I290 DAVIDSON AVENUE, SOMERSET, NJ 08873
39970949    +   SHIELDS FOR FAMILIES, 11601 SOUTH WESTERN AVENUE, LOS ANGELES, CA 90047-5006
39970950        SHINMAI JAPANESE RESTAURANT, 1825 SAN PABLO AVE, OAKLAND, CA 94612-1517
39970951    +   SHIVANI P NARANG, 7 Redcrown, Mission Viejo, CA 92692-5195
39970952    +   SHNEAKY ENTERTAINMENT AND CONSULTING, 3323 HOPE ST APT C, HUNTINGTON PARK, CA 90255-6267
39970954    +   SILVIA VALDEZ, 13030 garber st, pacoima, CA 91331-3228
39970955    +   SINTIA MANDUJANO, 1617 S HOOVER STREET APT 5, LOS ANGELES, CA 90006-4921
39970959    +   SKYLER B GODOY-GARCIA, 4401 Cimarron st, Los Angeles, CA 90062-1916
39970960        SLB PRINTING INC, 2818 S ROBERTSON BLVD, LOS ANGELES, CA 90034
39970961    +   SLED BACKGROUND CHECK, 3111 CAMINO DEL RIO N SUITE 400, SAN DIEGO, CA 92108-5724
39970962    +   SMART & FINAL, 600 CITADEL DR, COMMERCE, CA 90040-1562
39970963    +   SMART JANITORIAL LLC, 17192 MURPHY AVE 16261, IRVINE, CA 92623-0498
39970964    +   SNAP INC, 2772 DONALD DOUGLAS LOOP N, SANTA MONICA, CA 90405-2951
39970965    +   SO CAL FARMERS NEPANOLIZTLI LLC, 11003 PENROSE STREET, 1, SUN VALLEY, CA 91352-2757
39970966    +   SOCAL CODE CAMP INC, 17702 SEMINOLE WAY, YORBA LINDA, CA 92886-5154
39970971    +   SOCIALE CHICAGO, 800 S CLARK STREET, CHICAGO, IL 60605-1707
39970972    +   SOFIA M GOODE, 678 E WALNUT STREET UNIT 512, PASADENA, CA 91101-2287
39970973    +   SOMNI, 9247 ALDER DR, BEVERLY HILLS, CA 90210-3703
39970974    +   SONIA E Oliva, 13255 Reliance St, Arleta, CA 91331-5818
39970975    +   SONIA MORENO, 2001 NEW JERSEY ST, LOS ANGELES, CA 90033-2805
39970976    +   SONIA TORRES, 6100 MESA AVE, LOS ANGELES, CA 90042-3502
39970977    +   SORIE ALBA, 2049 CALLA LA SOMBRA UNIT 1, SIMI VALLEY, CA 93063-3665
39970978    +   SORRA, 1550 N EL CENTRO AVE ROOFTOP, LOS ANGELES, CA 90028-6497
39970979    +   SOUDERS MEGAN, 1720 W 24TH ST, LOS ANGELES, CA 90018-2111
39970980        SOUND BODY SOUND MIND FOUNDATION, ATTN MATTHEW FLESOCK, LOS ANGELES, CA 90025
39970982    +   SOUTH BAY COMMUNITY SERVICES, 430 F ST, CULA VISTA, CA 91910-3711
39970985    +   SOUTHERN CALIFORNIA GAS, PO Box C, Monterey Park, CA 91754-0932
39970988    +   SOUTHWINDS TRANSPORTATION, 9303 SUNLAND BLVD, SUN VALLEY, CA 91352-2057

District/off: 0973-2                         User: admin                              Page 36 of 52
Date Rcvd: Oct 12, 2023                      Form ID: pdf001                          Total Noticed: 2627

| | | |
|---|---|---|
| 39970992 | + | SPORTS FLAG & PENNANTS, 1862 E BELVIDERE RD UNIT 106, GRAYSLAKE, IL 60030-2289 |
| 39970994 | + | SPOTLESS RUG CLEANERS, 1035 S SERRANO AVE 4, LOS ANGELES, CA 90006-2442 |
| 39970996 | + | ST JOHN'S WELL CHILD & FAMILY CENTER INC, 808 W 58TH ST, LOS ANGELES, CA 90037-3632 |
| 39970997 | + | STACEY M TAPIA, 8505 COLUMBUS AVENUE UNIT 302, NORTH HILLS, CA 91343-6712 |
| 39970998 | + | STACEY RODRIGUEZ, 6561 FULTON AVE APT 7, VAN NUYS, CA 91401-1311 |
| 39970999 | + | STACY CAMARILLO MENDOZA, 2940 INDIANA AVENUE, SOUTH GATE, CA 90280-4130 |
| 39971002 | + | STANFORD UNIVERSITY, Stanford Univeristy Dept 33725 PO Box 39, SAN FRANCISCO, CA 94139-0001 |
| 39971004 | + | STANLEY SAUNDERS, 15106 NW OAKMONT LOOP, BEAVERTON, OR 97006-5503 |
| 39971007 | + | STARBUCKS, 2401 UTAH AVENUE SOUTH, SEATTLE, WA 98134-1436 |
| 39971011 | + | STAY LIMITLESS, PO BOX 33667, LOS ANGELES, CA 90033-0667 |
| 39971012 | + | STEM & MORE LLC, 7618 JELLICO AVE, NORTHRIDGE, CA 91325-4509 |
| 39971015 | | STEMFINITY, 501 S 11TH ST, BOISE, ID 83702 |
| 39971016 | + | STEPHANIE A MENDEZ, 1200 E 49TH STREET, LOS ANGELES, CA 90011-4204 |
| 39971017 | + | STEPHANIE AYALA, 225 N AVE 25 APT 222, LOS ANGELES, CA 90031-3081 |
| 39971018 | + | STEPHANIE CALDERON, 1324 1/2 S Spruce, Montebello, CA 90640-6466 |
| 39971019 | + | STEPHANIE CORTES, 8363 Willis Ave 15, Panorama City, CA 91402-3527 |
| 39971020 | + | STEPHANIE DURAN, 14366 Germain St, Mission Hills, CA 91345-2303 |
| 39971021 | + | STEPHANIE GUZMAN, 1817 W Washington Ave, Santa Ana, CA 92706-3229 |
| 39971022 | + | STEPHANIE HUEZO-LAZO, 13159 CHASE ST, ARLETA, CA 91331-4719 |
| 39971023 | + | STEPHANIE J CALDERON, 6806 BRYNHURST AVENUE, LOS ANGELES, CA 90043-4664 |
| 39971025 | + | STEPHANIE M CALIXTO, 1833 W39th St, Los Angeles, CA 90062-1021 |
| 39971026 | + | STEPHANIE MOZQUEDA, 12050 VAN NUYS BLVD, LAKE VIEW TERRACE, CA 91342-6054 |
| 39971027 | + | STEPHANIE NUNEZ, 2036 LUCAS STREET, SAN FERNANDO, CA 91340-1658 |
| 39971028 | + | STEPHANIE PAOLA GONZALEZ, 6610 DENSMORE AVE, VAN NUYS, CA 91406-6026 |
| 39971029 | + | STEPHANIE RAMIREZ, 2731 OLIVE STREET, HUNTINGTON PARK, CA 90255-6325 |
| 39971031 | + | STEPHANIE TORRES, 12152 ROSSITER AVE, SYLMAR, CA 91342-5257 |
| 39971033 | + | STEPHEN E IGWE, 20109 THORNLAKE AVE, CERRITOS, CA 90703-7630 |
| 39971034 | + | STEPHEN SMITH, 3014 5TH AVE, LOS ANGELES, CA 90018-2909 |
| 39971037 | + | STEVIE J MANCILLAS, 1751 E 83RD STREET, LOS ANGELES, CA 90001-4052 |
| 39971038 | + | STEWART FOUNDATION, PO BOX 54680, ATLANTA, GA 30308-0680 |
| 39971039 | + | STEWART I LEON, 8334 Sepulveda Blvd 17, North hills, CA 91343-6537 |
| 39971041 | + | STOCK ADOBE SYSTEMS, 345 PARK AVENUE, SAN JOSE, CA 95110-2704 |
| 39971042 | ++ | STOKED MENTORING INC, 68 JAY STREET, SUITE 407, BROOKLYN NY 11201-8361 address filed with court:, STOKED MENTORING INC, 68 JAY ST, SUITE 425, BROOKLYN, NY 11201 |
| 39971043 | + | STS EDUCATION, 130-A W COCHRAN ST, SIMI VALLEY, CA 93065-6272 |
| 39971045 | ++++ | SUBWAY, 325 SUB WAY, MILFORD CT 06461-3059 address filed with court:, SUBWAY, 325 BIC DRIVE, MILFORD, CT 06460 |
| 39971046 | + | SUE LYNN BERNACHE, 6322 BRIGHT AVE, WHITTIER, CA 90601-3626 |
| 39971047 | | SUGARFISH, LOS ANGELES, CA 90038 |
| 39971048 | + | SUMAYYA KHAN, 6528 Wilbur Avenue Apt 204, Reseda, CA 91335-5943 |
| 39971049 | + | SUN VALLEY PETRO, 9089 GLENOAKS BLVD, SUN VALLEY, CA 91352-2040 |
| 39971050 | + | SUPER FINE PIZZA, 1101 S SAN PEDRO ST, UNIT F, LOS ANGELES, CA 90015-2465 |
| 39971051 | + | SUPERIOR ELECTRONICS, 1028 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3313 |
| 39971055 | + | SURVEY MONKEY, 3050 SOUTH DELAWARE STREET, SAN MATEO, CA 94403-2392 |
| 39971056 | + | SUSANA GOMEZ, 12921 CHIPPEWA STREET, SYLMAR, CA 91342-4906 |
| 39971057 | + | SUSANA GONZALEZ, 7304 Craner Ave, Sun Valley, CA 91352-4817 |
| 39971058 | + | SUSANA REINISCH, 6 VIA PERICO, RANCHO SANTA MARGARITA, CA 92688-3429 |
| 39971060 | + | SUSHI ONE, 3905 W 6th St, LOS ANGELES, CA 90020-4202 |
| 39971062 | + | SWIM OUTLET, 1919 S BASCOM AVE, CAMPBELL, CA 95008-2220 |
| 39971063 | + | SYLMAR LOCK & KEY, 13754 FOOTHILL BLVD UNIT 2, SYLMAR, CA 91342-3104 |
| 39971065 | + | SYLVIA RODRIGUEZ, 10977 NORRIS AVE, UNIT 47, PACOIMA, CA 91331-2564 |
| 39970854 | + | Sabio Enterprises Inc, 400 Corporate Pointe Suite 300, Culver City, CA 90230-7620 |
| 39970857 | + | Safeway Inc, Po Box 742918, Los Angeles, CA 90074-2918 |
| 39970860 | + | Saleha Kaiser, 22330 S Ladeene Ave, Torrance, CA 90505-2234 |
| 39970865 | + | Salvador Olavarrieta, 12703 S San Pedro St Apt 15, Los Angeles, CA 90061-2358 |
| 39970877 | + | Samuel Valle, 9726 San Miguel Ave Apt B, South Gate, CA 90280-4822 |
| 39970878 | + | Samy's Camera, 12636 Beatrice St, Los Angeles, CA 90066-7312 |
| 39970879 | + | San Fernando Community Hospital, Attn Audrey L Simmons Msha, 732 Mott St Suite 100, San Fernando, CA 91340-4240 |
| 39970880 | + | San Fernando First Street LLC, 601 S Brand Blvd 3Rd Floor, San Fernando, CA 91340-4069 |
| 39970882 | + | San Fernando Recreation & Community Serv, 208 Park Ave, San Fernando, CA 91340-3009 |
| 39970890 | + | Sandy Spin Slade Inc, 670 E Parkridge Ave Suite 104, Corona, CA 92879-6606 |
| 39970895 | + | Sarah Furnari, 5300 Kester Ave Apt 104, Sherman Oaks, CA 91411-4058 |
| 39970900 | + | Saul Mendoza, 12715 Wardman St, Whittier, CA 90602-1260 |
| 39970906 | + | Scholastic Inc, PO Box 3720, Jefferson City, MO 65102-3720 |

| | | |
|---|---|---|
| 39970913 | + | School Specialty, 3825 S Willow Ave, Fresno, CA 93725-9025 |
| 39970915 | | School Specialty Math, PO Box, Nashua, NH 03061 |
| 39970916 | | School Specialty Sportime, Mb Unit 673106, Milwaukee, WI 53268 |
| 39970917 | + | School Tech Supply, Po Box 2999, Phoenix, AZ 85062-2999 |
| 39970918 | + | Score Sports, 726 East Anaheim St, Wilmington, CA 90744-3635 |
| 39939939 | + | Sharp International, PO Box 338, Claremont, CA 91711-0338 |
| 39970953 | + | Shred It Usa Inc, 8600 Tamarack Ave, Sun Valley, CA 91352-2504 |
| 39970956 | + | Six Flags Magic Mountain, Attn Group Sales, 26101 Magic Mountain Parkway, Valencia, CA 91355-1095 |
| 39970957 | + | Skillpath Seminars, Po Box 804441, Kansas City, MO 64180-4441 |
| 39970967 | + | Socal Office Technologies, 5700 Warland Dr, Cypress, CA 90630-5030 |
| 39970969 | + | Soccerstores Inc, 11118 Balboa Blvd, Granada Hills, CA 91344-4203 |
| 39970970 | + | Social Solutions Global Inc, 425 Williams Court Suite 100, Baltimore, MD 21220-2939 |
| 39977673 | + | Sofia Goode, 1070 S Crescent Heights Blvd, Los Angeles, CA 90035-2633 |
| 39970981 | + | South Bay Community Services, 430 F Street, CHULA VISTA, CA 91910-3711 |
| 39970983 | + | Southeast Community Development Corp, 6423 Florence Place Suite 103, Bell Gardens, CA 90201-3248 |
| 39970986 | + | Southern California Grantmakers, 1000 N Alameda, Ste 230, LOS ANGELES, CA 90012-1804 |
| 39970993 | + | Sports Imports, Po Box 21040, Columbus, OH 43221-0040 |
| 39971001 | + | Standard Parking, Attn Ramon Pena, 1055 W 7Th Street Suite 1500, Los Angeles, CA 90017-5599 |
| 39971003 | + | Stanley Royster, 1621 S Victoria Ave, Los Angeles, CA 90019-5929 |
| 39971005 | + | Staples Contract & Commercial Inc, Dept La, Po Box 83689, Chicago, IL 60696-0001 |
| 39971006 | + | Staples Technology Solutions, PO BOX 95230, CHICAGO, IL 60694-5230 |
| 39971009 | + | State of California, 3301 C Street, Suite 700, SACRAMENTO, CA 95816-3372 |
| 39971010 | + | State of California - Public Utilities C, 505 Van Ness Avenue, SAN FRANCISCO, CA 94102-3298 |
| 39971013 | + | Stem Academy Of Hollywood, 1309 N Wilton Place 4Th Fl, Los Angeles, CA 90028-8526 |
| 39971014 | + | Stem Preparatory Schools Inc, 3200 W Adams Blvd, LOS ANGELES, CA 90018-1832 |
| 39971024 | + | Stephanie M Alfaro, 12600 Van Nuys Blvd Apt 58, Pacoima, CA 91331-7958 |
| 39971035 | + | Steve Zimmer, 6344 Lexington Avenue, Los Angeles, CA 90038-1645 |
| 39971036 | + | Steven R Armenta, 8416 Luxor Street, Downey, CA 90241-5120 |
| 39971040 | + | Stipend, 6464 Sunset Blvd, Suite 650, Los Angeles, CA 90028-8008 |
| 39971052 | + | Superior Investments LLC, PO Box 2027, Long Beach, CA 90801-2027 |
| 39971053 | + | Superior Press, 11930 Hamden Place, Santa Fe Springs, CA 90670-3216 |
| 39971054 | + | Survey Gizmo, 4888 Pearl East Circle Ste 100, West Boulder, CO 80301-2492 |
| 39971061 | + | Suzanne M Steinke A Prof Corp, 11377 W Olympic Boulevard, Los Angeles, CA 90064-1625 |
| 39971064 | + | Sylmar's Fix Restaurant, 13790 Foothill Blvd, Sylmar, CA 91342-3166 |
| 39971066 | + | T Rowe Price, PO Box 64012, Baltimore, MD 21264-4012 |
| 39971070 | + | TAMARA MAIMON, 2633 LINCOLN BLVD 218, SANTA MONICA, CA 90405-4619 |
| 39971071 | #+ | TAMEARA LEWIS, 10008 s Manhattan pl, Los Angeles, CA 90047-4248 |
| 39971072 | + | TANIA C RAMIREZ Cordova, 14959 Vanowen Street 24, Van Nuys, CA 91405-3749 |
| 39971073 | + | TANIA FLORES, 8005 S WADSWORTH AVE, LOS ANGELES, CA 90001-3243 |
| 39971074 | #+ | TANIA TORRES, 6720 HAYVENHURST AVENUE APT 55, VAN NUYS, CA 91406-6509 |
| 39971076 | + | TAQUITO Y MAS CATERING SERVICES, 9662 ARLETA AVE, ARLETA, CA 91331-4650 |
| 39971079 | + | TASHA WALKER, 4757 West Slauson Avenue 8, Los Angeles, CA 90056-1209 |
| 39971081 | + | TASTY N ALDER, 580 SW 12TH AVENUE, PORTLAND, OR 97205-2300 |
| 39971082 | + | TATIANA DURAN, 13233 HARDING ST, SYLMAR, CA 91342-4845 |
| 39971083 | + | TATIANA S LANDAVERDE, 13030 RAMONA BLVD APT 32, BALDWIN PARK, CA 91706-3761 |
| 39971084 | + | TATYANA DACE, 634 E HOLBORN DR, CARSON, CA 90746-2327 |
| 39971085 | + | TAYLOR CANIZALEZ, 12700 VAN NUYS BLVD APT 353, PACOIMA, CA 91331-7723 |
| 39971086 | + | TAYLOR M THOMAS, PO BOX 7023, Long Beach, CA 90807-0023 |
| 39971087 | + | TEBOW LOCKLIN, 9507 FLOWER STREET APT 203, BELLFLOWER, CA 90706-5788 |
| 39971089 | + | TECH SOUP, 435 BRANNAN ST 100, SAN FRANCISCO, CA 94107-1780 |
| 39971091 | + | TED GIBSON PICTURE FRAMES INC, 4271 W 3RD ST, LOS ANGELES, CA 90020-3448 |
| 39971092 | + | TEGRA SOLUTIONS, 13069 RED CORRAL DRIVE, CORONA, CA 92883-6313 |
| 39971094 | + | TENDER GREENS, 1201 WEST 5TH ST, T400, LOS ANGELES, CA 90017-2090 |
| 39971095 | + | TERESITA RODRIGUEZ, 6464 W SUNSET, 650, LOS ANGELES, CA 90028-8008 |
| 39971097 | + | TESSA DI MANTOVA, 5519 TIERRA GARDENS LANE, CARMICHAEL, CA 95608-4794 |
| 39971100 | + | THANIA VELA, 5409 MILDRED ST, SIMI VALLEY, CA 93063-4538 |
| 39971104 | + | THE BERENDOS, 226 S BERENDO STREET, LOS ANGELES, CA 90004-5701 |
| 39971107 | + | THE CANDY BAR, 1509 BROADWAY ST, DETROIT, MI 48226-2114 |
| 39971110 | | THE CHRONICLE OF HIGHER EDUCATION, 1255TWENTY-THIRD STREET, NW 7TH FLOOR, WASHINGTON, DC 20037 |
| 39971111 | + | THE COVE HOTEL, 200 EAST WILLOW STREET, LONG BEACH, CA 90806-2624 |
| 39971112 | #+ | THE CRONER COMPANY, 1028 SIR FRANCIS DRAKE BLVD, KENTFIELD, CA 94904-1426 |
| 39971113 | + | THE ESQUIRE TAVERN, 155 E COMMERCE STREET, SAN ANTONIO, TX 78205-2226 |
| 39971114 | + | THE FINANCIAL CLINIC, 115 WEST 30TH ST, SUITE 700, NEW YORK, NY 10001-4063 |

District/off: 0973-2                                      User: admin                                      Page 38 of 52
Date Rcvd: Oct 12, 2023                                   Form ID: pdf001                                  Total Noticed: 2627

39971115    + THE FISH MARKET RESTAURANT, 750 NORTH HARBOR DRIVE, SAN DIEGO, CA 92132-0001
39971116    + THE GATEMASTER JP INC, 8508 KEWEN AVE, SUN VALLEY, CA 91352-3120
39971117    + THE GRIFFITH OBSERVATORY, 2800 E OBSERVATORY ROAD, LOS ANGELES, CA 90027-1299
39971119      THE HAMPTON SOCIAL, 353 W HUBBARD STREET, CHICAGO, IL 60654
39971122    + THE HOW KIDS LEARN FOUNDATION, 467 RICH STREET, OAKLAND, CA 94609-2512
39971123    + THE INTEGRATED AUTHENTICITY HEART PROJEC, 300 W VALLEY BLVD, B129, ALHAMBRA, CA 91803-3338
39971124    + THE LATINO FAMILY LITERACY PROJECT, 1107 FAIR OAKS AVENUE, SUITE 225, SOUTH PASADENA, CA 91030-3311
39971125    + THE LAW OFFICE OF OMID NOSRATI CLIENT TR, 1875 CENTURY PARK EAST SUITE 600, LOS ANGELES, CA 90067-2507
39971126    + THE LAWYERS FOR EMPLOYEE AND CONSUMER RI, 4100 W ALAMEDA AVE, THIRD FLOOR, BURBANK, CA 91505-4195
39971127    + THE LINE DC, 1770 EUCLID ST NW 20009-2836
39971129    + THE LOFT HAWAIIAN RESTAURANT, 20157 PIONEER BLVD, LAKEWOOD, CA 90715-1051
39971130    + THE MYERS-BRIGGS COMPANY, 185 N WOLFE ROAD, SUNNYVALE, CA 94086-5212
39971132    + THE NARRATIVE METHOD INC, 16060 VENTURA BLVD, SUITE 110 PMB 189, ENCINO, CA 91436-4428
39971134      THE PACIFIC BATTLESHIP CENTER, 250 S HARBOR BLVD, BERTH 87, SAN PEDRO, CA 90731
39971135    + THE PARKING SPOT, 200 W MONROE STREET, STE 1500, CHICAGO, IL 60606-5114
39971140    + THE RONALD REAGAN PRESIDENTIAL FOUNDATIO, 40 PRESIDENTIAL DRIVE, SUITE 200, SIMI VALLEY, CA 93065-0600
39971142    + THE SIREN HOTEL, 1509 BROADWAY ST, DETROIT, MI 48226-2114
39971145      THE UNIVERSITY CORPORATION, 18111 NORDHOFF ST, NORTHRIDGE, CA 91330-8309
39971146    + THE VALLEY ECONOMIC ALLIANCE, 5121 VAN NUYS BLVD, SUITE 200, SHERMAN OAKS, CA 91403-1497
39971147    + THE WHYTRY ORGANIZATION, 5455 N RIVER RUN DR, PROVO, UT 84604-7726
39971148    + THOMASKELLY SOFTWARE ASSOCIATES, 1 SUGAR CREEK CENTER BLVD, SUITE 410, SUGAR LAND, TX 77478-3582
39971150    + TICKETMASTER, 7060 HOLLYWOOD BLVD, Los Angeles, CA 90028-6040
39971151    + TIDES CENTER, 1014 TORNEY AVENUE, SAN FRANCISCO, CA 94129-1756
39971152    + TIET NANCY, 440 N LAZARD ST, SAN FERNANDO, CA 91340-1923
39971154    + TIFFANY HERNANDEZ, 13272 Judd St, Pacoima, CA 91331-2463
39971155    + TIGER DIRECT INC, 7795 W FLAGLER STREET SUITE 35, MIAMI, FL 33144-2367
39971157    + TIMOTHY G MORRIS, 13555 EGBERT ST, SYLMAR, CA 91342-1846
39971159    + TOCAYA ORGANICA, 6550 SUNSET BLVD, LOS ANGELES, CA 90028-7202
39971160    + TOM'S URBAN, 1011 S FIGUEROA ST B101, LOS ANGELES, CA 90015-1363
39971161    + TOMAS D GRANADOS, 15455 GLENOAKS BLVD APT 510, SYLMAR, CA 91342-7903
39971162    + TOMMY ALTAMIRANO, 14255 TYLER STREET APT 2016, SYLMAR, CA 91342-7527
39971163    + TOOKAN SOCOMO INC, 388 MARKET ST, STE 1300, SAN FRANCISCO, CA 94111-5316
39971165    + TOTAL CORPORATE SOLUTIONS, 20335 S WESTERN AVE, TORRANCE, CA 90501-1504
39971168    + TOWN HALL LOS ANGELES, 200 N SPRING ST, LOS ANGELES, CA 90012-4801
39971170    + TPR EDUCATION LLC, 110 E 42ND ST, SUITE 700, NEW YORK, NY 10017-8538
39971171    + TR TRADING COMPANY, 15604 BROADWAY ST, GARDENA, CA 90248-2211
39971172    + TRADER JOE'S, 800 S SHAMROCK, MONROVIA, CA 91016-6346
39971173      TRAINERS WAREHOUSE, 89 WASHINGTON AVE, SUITE K, NATICK, MA 01760-3441
39971174    + TRANSPERFECT HOLDINGS LLC, 3 PARK AVENUE, 40TH FLOOR, NEW YORK, NY 10016-5917
39971176    + TRASH OUT, 12224 INDUSTRIAL AVE, SOUTH GATE, CA 90280-8218
39971177    + TRAVEL GUARD GROUP INC, 175 WATER ST 15TH FLOOR, NEW YORK, NY 10038-4918
39971178    + TRAVIS RUSSELL, 19716 Azure Field Drive, Newhall, CA 91321-1342
39971179    + TREEHOUSE ISLAND INC, 3514 N VANCOUVER AVE, SUITE 500, PORTLAND, OR 97227-2026
39971181    + TREVOR C ANDERSON, 1843 N Easterly Terr, Los Angeles, CA 90026-1314
39971182    + TREVOR KEYS-ALTENBURG, 3901 FRANKLIN AVE, LOS ANGELES, CA 90027-4623
39971183    + TRIPLE A RENTS AND EVENTS, 16010 STRATHERN STREET, VAN NUYS, CA 91406-1316
39971184    + TROY WILLIAMS Jr, 11844 S Normandie Ave, Los Angeles, CA 90044-1222
39971186    + TUESDAY MORNING, 18040 CHATSWORTH SUITE A, GRANADA HILLS, CA 91344-5658
39971188    + TWITTER INC, 1355 MARKET STREET, SUITE 900, SAN FRANCISCO, CA 94103-1337
39971069    + Talx Corporation, 4076 Paysphere Circle, Chicago, IL 60674-0001
39971075    + Taqueria Vista Hermosa, 3655 S Grand Ave C5, Los Angeles, CA 90007-4308
39971090    + Technical College, 7916 Long Beach Blvd, South Gate, CA 90280-2072
39971093    + Templo Calvario Inc, 2501 W 5Th St, Santa Ana, CA 92703-1816
40113670    + Teresa A. McQueen, 2101 E 4th Street 200B, santa ana, CA 92705-3822
39971096    + Terminix, Terminix Processing Center, Po Box 742592, Cincinnati, OH 45274-2592
39971098    + Thai CDC, 6376 Yucca St Suite B, Los Angeles, CA 90028-5037
39971099    + Thais A Morales, 208 N Ditman Ave, Los Angeles, CA 90063-2330
39971101    + The Accelerated School, 4000 South Main St, Los Angeles, CA 90037-1022
39971102    + The Accounting Annex Inc, 41 E Foothill Blvd 201, Arcadia, CA 91006-2361
39971103    + The Actors' Gang, 9070 Venice Blvd, Culver City, CA 90232-2305
39971106    + The California Endowment, 1000 N Alameda Street, Los Angeles, CA 90012-1804
39971108    + The Carol and James Collins Foundation, 6101 W CENTINELA AVE STE 100, CULVER CITY, CA 90230-6318
39971109    + The Children'S Project, 18653 Ventura Blvd Suite 547, Tarzana, CA 91356-4103

| | | |
|---|---|---|
| 39971120 | + | The Heart Project DBA ARTWORXLA, 1930 Wilshire Blvd Suite 800, Los Angeles, CA 90057-3618 |
| 39971133 | + | The New Moon, 112 W 9Th 102, Los Angeles, CA 90015-1510 |
| 39971136 | + | The Princeton Review, 110 E 42ND STREET 7TH FLOOR, NEW YORK, NY 10017-8538 |
| 39971137 | | The Princeton Review, 62996 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0629 |
| 39971138 | + | The Queen Mary, 1126 Queen Highway, Long Beach, CA 90802-6390 |
| 39971139 | + | The Ralph M Parsons Foundation, 888 W 6th St 700, LOS ANGELES, CA 90017-2733 |
| 40278378 | + | The Regents of the University of California, 1111 Franklin Street, 8th Floor, Oakland, CA 94607-5201 |
| 39971141 | + | The Salvation Army, 1532 W 11Th St, Los Angeles, CA 90015-2001 |
| 39971143 | + | The Stronghold Climbing Gym, 650 S Avenue 21, Los Angeles, CA 90031-3283 |
| 39971144 | + | The Ultimate Software Group Inc, Po Box 930953, Atlanta, GA 31193-0953 |
| 40113671 | + | Think Together, 2101 E 4th Street 200B, santa ana, CA 92705-3822 |
| 39971153 | + | Tiffany D De La Cruz, 14690 Nordhoff Street Apt 305, Panorama City, CA 91402-1783 |
| 39971156 | + | Time Warner, PO Box 60074, City Of Industry, CA 91716-0074 |
| 39971158 | + | Timothy Ernst, 6440 Orange St 103, Los Angeles, CA 90048-4754 |
| 39971166 | + | Total Funds By Hasler, PO Box 30193, Tampa, FL 33630-3193 |
| 39971167 | + | Touchstone Climbing, 1107 N Bronson Ave, Los Angeles, CA 90038-2007 |
| 39971169 | + | Town Ride Inc, Po Box 3607, Glendale, CA 91221-0607 |
| 40194490 | + | TransPerfect Document Management, Inc., 5700 Wilshire Blvd #265, Los Angeles, CA 90036-4488 |
| 40238916 | + | TransPerfect Legal Solutions, c/o Metrogroup Inc, Attention: Lee, 61 Broadway Suite 905, New York, NY 10006-2724 |
| 39971187 | + | Tuff Shed Inc, 12776 Foothills Blvd Unit A, Sylmar, CA 91342-5306 |
| 39971190 | + | UBER, 1455 MARKET ST, SAN FRANCISCO, CA 94103-1331 |
| 39971191 | + | UBIQUITOUS MUSIC INC, 348 E GRAND AVE, ESCONDIDO, CA 92025-3302 |
| 39971192 | + | UC Regents, 360 Deneve Drive Box 951383, Los Angeles, CA 90095-1383 |
| 39971193 | + | UCLA, Attention Mary Kiepp, 405 Hilgard Ave 70 Powell, Los Angeles, CA 90095-9000 |
| 39971194 | | UCLA, DEPARTMENT K - UCLA EXTENSION, PO BOX 24901, LOS ANGELES, CA 90024-0901 |
| 39971195 | + | UCLA CONFERENCES & CATERING, 360 DE NEVE DRIVE, BOX 951383, LOS ANGELES, CA 90095-1383 |
| 39971196 | + | UHAUL, 2727 N CENTRAL AVE, PHOENIX, AZ 85004-1158 |
| 39971200 | + | ULYSSES URQUIZO, 1413 CEDAR ST, MONTEBELLO, CA 90640-6414 |
| 39971203 | + | UNILAV DESIGN, 5450 W 83RD STREET, LOS ANGELES, CA 90045-3204 |
| 39971204 | + | UNION 76 GAS, PO BOX 7200, BARTLESVILLE, OK 74005-7200 |
| 39971205 | | UNION BANK, ACCOUNTS PAYABLE DEPARTMENT, LOS ANGELES, CA 90060 |
| 39971206 | + | UNITED AIRLINES INC, PO BOX 0664, CHICAGO, IL 60690-0664 |
| 39971207 | + | UNITED SECURITY INSTITUTE, 1111 W 6TH ST, SUITE 100, LOS ANGELES, CA 90017-1821 |
| 39971213 | + | UNIVERSITY OF LA VERNE, 1950 THIRD STREET, LA VERNE, CA 91750-4401 |
| 39971214 | | UNIVERSITY OF OREGON, EDUCATIONAL AND COMMUNITY SUPPORTS, EUGENE, OR 97403 |
| 39971215 | ++ | UNIVERSITY OF SAN DIEGO, 5998 ALCALA PARK, HUGHES ADMINISTRATION BUILDING-ROOM 212, SAN DIEGO CA 92110-2492 address filed with court:, University Of San Diego, 5998 Alcala Park, San Diego, CA 92110 |
| 39971219 | + | URBAN HOUSE LLC, 1001 STARBUCK ST L102, FULLERTON, CA 92833-5705 |
| 39971220 | + | URBAN SOCCER 5 CENTER, 12000 FIRESTONE BOULEVARD, NORWALK, CA 90650-2907 |
| 39971222 | + | URENA MICHEAL, 1116 S KENMORE AVE, LOS ANGELES, CA 90006-3311 |
| 39971223 | + | URTH CAFFE, 451 S HEWITT ST, LOS ANGELES, CA 90013-2215 |
| 39971227 | | US DEPARTMENT OF HOMELAND SECURITY, US CITIZENSHIP AND IMMIGRATION SERVICES, PHOENIX, AZ 85036 |
| 39971224 | + | US Department of Agriculture, 1280 Maryland Ave SW, WASHINGTON, DC 20250-0018 |
| 39971226 | + | US Department of Health and Human Servic, 330 C St SW, WASHINGTON, DC 20416-0001 |
| 39971229 | + | US Department of Labor, 200 Constitution Ave NW, WASHINGTON, DC 20210-0002 |
| 39971230 | + | USC - University Of Southern California, Attn Emily Martin, 3601 Trousdale Parkway Stu 110, Los Angeles, CA 90089-0046 |
| 39971231 | + | USPS, 475 L ENFANT PLAZA SW RM 4012, WASHINGTON, DC 20260-0004 |
| 39971198 | + | Ulises Aguilar, 1190 Rolland Curtis Pl, Los Angeles, CA 90037-1108 |
| 39971201 | + | UnidosUS, 1126 16th Street NW, WASHINGTON, DC 20036-4804 |
| 39971202 | + | Uniforms & Safety Supplies, 11011 San Fernando Rd, Pacoima, CA 91331-2642 |
| 39971209 | + | United Spirit Association, 5770 Warland Dr Suite B, Cypress, CA 90630-5047 |
| 39971210 | + | United Way, 1150 S Olive St, LOS ANGELES, CA 90015-2481 |
| 39971211 | + | Universal Printing Solutions Inc, 10573 West Pico Blvd 610, Los Angeles, CA 90064-2333 |
| 40114439 | | University of Southern California, ATTN: Niels Frenzen, 699 Exposition Blvd., Los Angeles, CA 90089-0071 |
| 39971218 | + | Up2Us Inc, 520 8Th Ave 2Nd Floor, New York, NY 10018-6590 |
| 39971221 | + | Urbano Bruno, 487 E 48Th St, Los Angeles, CA 90011-3923 |
| 39971232 | + | VALERIE E MALESPIN, 12652 Mercer St, Pacoima, CA 91331-1324 |
| 39971233 | + | VALINDA MENESES, 635 SOUTH SHELTON STREET APT C, BURBANK, CA 91506-3157 |
| 39971236 | + | VALLEY GUARD TRAINING, 16140 COHASSET ST, VAN NUYS, CA 91406-2909 |
| 39971238 | + | VANESSA A SAUCEDO, 14547 Fox St Rear, Mission Hills, CA 91345-1820 |
| 39971239 | + | VANESSA BENAVIDES, 12218 Crest Ave, Sylmar, CA 91342-5505 |
| 39971240 | + | VANESSA CERDA, 9214 San Luis Ave A, South Gate, CA 90280-4763 |
| 39971242 | + | VANESSA ESPARZA, 13035 1/2 CARL ST APT 375, PACOIMA, CA 91331-2509 |

District/off: 0973-2                                        User: admin                                        Page 40 of 52
Date Rcvd: Oct 12, 2023                                     Form ID: pdf001                                    Total Noticed: 2627

| | | |
|---|---|---|
| 39971244 | + | VANESSA GONZALEZ, 13093 1/2 Carl St Apt 301, Pacoima, CA 91331-2593 |
| 39971243 | + | VANESSA GONZALEZ, 11416 Newgate Ave, Whittier, CA 90605-3725 |
| 39971245 | + | VANESSA GUTIERREZ, PO BOX 31084, LOS ANGELES, CA 90031-0084 |
| 39971246 | + | VANESSA GUTIERREZ, 1621 WEST LOS ANGELES AVENUE, MONTEBELLO, CA 90640-5032 |
| 39971247 | + | VANESSA MAIRE HERNANDEZ, 30530 SAN MARTINEZ RD, VAL VERDE, CA 91384-2470 |
| 39971248 | + | VANESSA MONTANO, 14849 LORNE ST, PANORAMA CITY, CA 91402-5707 |
| 39971249 | + | VANESSA NEGRETE, 1745 S Harvard Blvd, Los Angeles, CA 90006-5228 |
| 39971250 | + | VANESSA NUNEZ CRUZ, 8020 LEMONA AVENUE, PANORAMA CITY, CA 91402-5605 |
| 39971255 | + | VEDC, 5121 VAN NUYS BLVD, 3RD FLOOR, VAN NUYS, CA 91403-1498 |
| 39971256 | + | VENMO, 3790 S LAS VEGAS BLVD, LAS VEGAS, NV 89109-4338 |
| 39971258 | + | VENTRA CUSTOMER SERVICE CENTER, 567 W LAKE STREET, CHICAGO, IL 60661-1405 |
| 39971262 | + | VERONICA F IGNACIO VENTURA, 441 S Hartford ave 102, Los Angeles, CA 90017-5208 |
| 39971263 | + | VERONICA GARCIA-VARGAS, 437 N BRAND BLVD, SAN FERNANDO, CA 91340-2401 |
| 39971264 | + | VERONICA HERNANDEZ, 2624 CALIFORNIA STREET, HUNTINGTON PARK, CA 90255-5721 |
| 39971265 | + | VERONICA PEREZ ROGEL, 8801 WILLIS AVE APT D5, PANORAMA CITY, CA 91402-2115 |
| 39971266 | + | VERONICA RODRIGUEZ-CABRERA, 385 E LINCOLN AVE, MONTEBELLO, CA 90640-2704 |
| 39971268 | + | VIANEY GARCIA, 4318 E 60TH ST, HUNTINGTON PARK, CA 90255-3408 |
| 39971269 | + | VIASAT, 6155 EL CAMINO REAL, CARLSBAD, CA 92009-1602 |
| 39971271 | + | VICTOR M HUERTA, 6724 AURA AVENUE, LOS ANGELES, CA 91335-4905 |
| 39971272 | + | VICTOR M VELEZ, 1190 Rolland Curtis Pl, Los Angeles, CA 90037-1108 |
| 39971273 | + | VICTORIA AHUACTZI, 7016 NATICK AVE, VAN NUYS, CA 91405-3022 |
| 39971274 | + | VICTORIA ALEMAN, 5711 S Hooper ave, Los Angeles, CA 90011-4842 |
| 39971276 | + | VINCENT LOPEZ, 5932 South Flower street, Los Angeles, CA 90003-1036 |
| 39971279 | + | VINO VOLO, 6850-6900 AIRPORT BLVD, SACRAMENTO, CA 95837-1126 |
| 39971280 | + | VIOLETA ZAMORA, 2107 CAMBRIDGE ST, LOS ANGELES, CA 90006-4208 |
| 39971281 | | VIRGIN AMERICA, BURLINGAME, CA 94010 |
| 39971290 | + | VITORIA DE VALENTIM MEIRA, 444 N Euclid Ave Apt 22, Pasadena, CA 91101-1345 |
| 39971292 | + | VIVIAN YOUSSEF, 24120 ADAMS AVE, MURRIETA, CA 92562-9558 |
| 39971293 | + | VIVIANA HERNANDEZ, 13866 Mercer street, Pacoima, CA 91331-3662 |
| 39971294 | + | VIVIEN MIRHOSSAINI, 16349 CHATSWORTH ST, GRANADA HILLS, CA 91344-6806 |
| 39971295 | + | VIVIEN SANCHEZ, 16349 CHATSWORTH ST, GRANADA HILLS, CA 91344-6806 |
| 39971297 | + | VOCATIONAL RESEARCH INSTITUTE, 1845 WALNUT STREET, PHILADELPHIA, CA 19103-4708 |
| 39971298 | + | VONS, 5918 Stoneridge Mall Road, PLEASENTON, CA 94588-3229 |
| 39971299 | + | VOODOO DOUGHNUT, 100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608-1002 |
| 39971300 | | VWR FUNDING INC, 100 MATSONFORD RD PO BOX6660, BUILDING ONE STE 200, RADNOR, PA 19087-8660 |
| 39971301 | + | VYOND, 204 E 2ND AVE 638, SAN MATEO, CA 94401-3904 |
| 39971234 | + | Valley College Of Medical Careers, 8399 Topanga Canyon Blvd Suite 200, West Hills, CA 91304-2357 |
| 39971235 | + | Valley Fitness Center, 7630 Vineland Ave, Sun Valley, CA 91352-4535 |
| 39971237 | + | Vanelly De Los Santos, 6959 Murietta Ave, Van Nuys, CA 91405-4116 |
| 39971252 | + | Vanessa Torres, 1973 Knox St, San Fernando, CA 91340-1016 |
| 39971253 | + | Vanessa Valencia, 319 N Lafayette Park Pl Apt 1, Los Angeles, CA 90026-4739 |
| 39971270 | + | Victor Hernandez, 272 1/2 Witmer St, Los Angeles, CA 90026-6073 |
| 39971278 | + | Vine Off LLC, 1425 North Cahuenga Blvd, Los Angeles, CA 90028-8125 |
| 39971282 | + | Vishnu LLC, Po Box 922435, Sylmar, CA 91392-2435 |
| 39971283 | + | Vision Service Plan, PO Box 45210, San Francisco, CA 94145-5210 |
| 39971284 | + | Vista Charter Middle Charter, 2900 W Temple St, LOS ANGELES, CA 90026-4516 |
| 39971285 | + | Vista Condor Global Academy, 2519 W fifth, SANTA ANA, CA 92703-1816 |
| 39971286 | + | Vista Heritage Global Academy, 2609 W 5th St, SANTA ANA, CA 92703-1818 |
| 39971289 | + | Vistashare LLC, 1400 Technology Drive, Harrisonburg, VA 22802-2542 |
| 39971302 | + | WAFFLE HOUSE, 1015 N HIGHWAY 6, HOUSTON, TX 77079-1004 |
| 39971306 | + | WAKUWAKU, 1511 N CAHUENGA BLVD, LOS ANGELES, CA 90028-7312 |
| 39971307 | + | WALGREENS, 1501 VINE ST, LOS ANGELES, CA 90028-7304 |
| 39971309 | + | WALTER CRUZ, 552 1/4 KINGSLEY DR, LOS ANGELES, CA 90004-1954 |
| 39971310 | + | WALTER CRUZ, 552 1/4/ N KINGSLEY DR, LOS ANGELES, CA 90004-1954 |
| 39971311 | + | WALTER E LOPEZ Jr, 19553 HEMMINGWAY STREET, RESEDA, CA 91335-1641 |
| 39971313 | + | WALTER QUINTANILLA, 13255 TERRA BELLA ST, PACOIMA, CA 91331-3162 |
| 39971314 | + | WANDA WADE, 4221 So FLOWER ST, LOS ANGELES, CA 90037-2124 |
| 39971315 | + | WATERCOM, 6464 SUNSET BLVD, LOS ANGELES, CA 90028-8001 |
| 39971317 | + | WEBEXCOM, CISCO WEBEX LLC, CHICAGO, IL 60693-0001 |
| 39971319 | + | WELCH ALLYN INC, 4341 STATE STREET ROAD, SKANEATELES FALLS, NY 13153-5301 |
| 39971324 | + | WELLS FARGO VENDOR FIN SERV, PO BOX 51043, LOS ANGELES, CA 90051-5343 |
| 39971325 | + | WENDY GARCIA, 3725 CRAWFORD STREET, LOS ANGELES, CA 90011-2615 |
| 39971326 | + | WENDY SANCHEZ, 6717 MIDDLETON ST, APT B, HUNTINGTON PARK, CA 90255-3969 |

District/off: 0973-2                        User: admin                        Page 41 of 52
Date Rcvd: Oct 12, 2023                     Form ID: pdf001                     Total Noticed: 2627

| | | |
|---|---|---|
| 39971327 | + | WENDY TEPOX, 4228 WALL STREET, LOS ANGELES, CA 90011-2930 |
| 39971328 | + | WEST COAST MAINTENANCE MATERIALS CO, 337 S WESTERN AVE, LOS ANGELES, CA 90020-3804 |
| 39971330 | + | WESTERN ASSOCIATION FOR COLLEGE ADMISSIO, 2629 FOOTHILL BLVD 124, LA CRESCENTA, CA 91214-3511 |
| 39971331 | + | WESTIN HOTELS & RESORTS, 777 SAINT CLAIR AVE NE, CLEVELAND, OHIO 44114-1791 |
| 39971332 | + | WGASC, 16027 BROOKHURST ST G, FOUNTAIN VALLEY, CA 92708-1562 |
| 39971334 | + | WHITNEY A TOWNSEND, 528 N BENTON WAY APT 214, LOS ANGELES, CA 90026-3880 |
| 39971335 | + | WHOLE FOODS MARKET INC, 550 BOWIE STREET, AUSTIN, TX 78703-4644 |
| 39971337 | + | WILLIAMS CORTEZ, 1230 W 8TH STREET APT 2, LOS ANGELES, CA 90017-4448 |
| 39971338 | + | WILLOW LEWIS, 13052 DRONFIELD AVE APT 118, SYLMAR, CA 91342-4274 |
| 39971340 | + | WINCHELLS, 716 N WESTERN AVENUE, LOS ANGELES, CA 90029-3726 |
| 39971341 | + | WINGS FOR KIDS, 476 MEETING ST, SUITE E, CHARLESTON, SC 29403-4841 |
| 39971342 | + | WINGSTOP, 5501 LBJ FREEWAY, DALLAS, TX 75240-2348 |
| 39971343 | + | WIPFLI LLP, Po Box 8700, Madison, WI 53708-8700 |
| 39971345 | + | WITH LOVE MARKET AND CAFE, 1969 S VERMONT AVENUE, LOS ANGELES, CA 90007-1254 |
| 39971350 | + | WSP LOCKWOOD ELIXIR LLC, ATTN: DANIEL ESPINOZA ARROYO, 5849 W SUNSET BLVD 10, LOS ANGELES, CA 90028-3400 |
| 39971351 | + | WYANDOTTE LLC, 269 S BEVERLY DR STE 403, BEVERLY HILLS, CA 90212-3851 |
| 39971303 | + | Wag My Tail Inc, 8459 Foothill Blvd, Sunland, CA 91040-2811 |
| 39971305 | | Wageworks Inc, PO Box 870725, KANSAS CITY, MO 64187-0725 |
| 39971304 | + | Wageworks Inc, PO Box 8363, Pasadena, CA 91109-8363 |
| 39971312 | + | Walter Hernandez, 7415 Irwingrove Dr, Downey, CA 90241-2162 |
| 39971316 | + | We The Pie People LLC, 20436 Corisco St, Chatsworth, CA 91311-6121 |
| 39971318 | + | Weingart Foundation, 1055 W 7th St 3200, LOS ANGELES, CA 90017-2557 |
| 39971320 | + | Welligent Inc, 5005 Colley Avenue, Norfolk, VA 23508-2039 |
| 39971321 | + | Wellnessmart Md, 141 Duesenberg Drive Suite 3, Thousand Oaks, CA 91362-3468 |
| 39971322 | + | Wells Fargo Bank, Payment Remittance Center, Po Box 6426, Carol Stream, IL 60197-6426 |
| 39971323 | + | Wells Fargo Foundation, 550 S 4th Street, MINNEAPOLIS, MN 55415-1529 |
| 40128617 | + | Wendy Fabiola Quinonez, 13107 Ottoman St., Arleta CA 91331-4822 |
| 39971329 | + | West Valley Occupational Center, 6200 Winnetka Ave, Woodland Hills, CA 91367-3826 |
| 39971333 | + | White Sakuras Floral Design, 16892 Gothard St, Huntington Beach, CA 92647-5473 |
| 39971336 | + | Why Try LLC, 5455 N River Run Drive, Provo, UT 84604-7726 |
| 39971344 | | Wishtoyo Foundation & Chumash Village, 33304 Pacific Coast Highway, Malibu, CA 90265 |
| 39971346 | + | Woodrow Wilson High School, 4500 Multnomah St, Los Angeles, CA 90032-3799 |
| 39971348 | + | Worth Ave Group, PO Box 2077, Stillwater, OK 74076-2077 |
| 39971349 | + | Write Brain LLC, 4252 W 1St St, Los Angeles, CA 90004-4310 |
| 39971354 | + | XITLALY HERNANDEZ, 961 1/4/ E EDGWARE RD, LOS ANGELES, CA 90026-5778 |
| 39971352 | + | Xerox Financial Services, PO Box 202882, Dallas, TX 75320-2882 |
| 39971355 | + | YADIRA QUEZADA, 7500 Penfield Avenue, WINNETKA, CA 91306-2922 |
| 39971356 | + | YAHTZIRI MARCIAL-SALIGAN, 5115 Towne Ave, Los Angeles, CA 90011-4538 |
| 39971357 | + | YAIRA TORRES, 10914 El Dorado Ave, Los Angeles, CA 91331-2806 |
| 39971358 | + | YANA MARTINEZ-JOVEL, 5624 SANTA MONICA BLVD APT 103, LOS ANGELES, CA 90038-2911 |
| 39971359 | + | YANELI Y ALVEAR, 2771 San Marino St Apt1, Los Angeles, CA 90006-1816 |
| 39971360 | + | YANG CHOW RESTAURANT, 819 N BROADWAY, LOS ANGELES, CA 90012-2309 |
| 39971361 | #+ | YASIN PARLAK, 3338 REDONDO BEACH BLVD APT 214, TORRANCE, CA 90504-1436 |
| 39971362 | + | YEDID RUVALCABA, 132 3/4 E 47TH PL, LOS ANGELES, CA 90011-4091 |
| 39971366 | + | YESENIA IBARRA, 14238 SHERMAN WAY, APT F, VAN NUYS, CA 91405-2477 |
| 39971368 | + | YESENIA LUIS, 1256 E MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90011-2112 |
| 39971369 | + | YESSICA CASTANEDA, 8201 NOBLE AVENUE, PANORAMA CITY, CA 91402-4509 |
| 39971370 | + | YMCA, ATTN: AUDRIE ECHNOZ, 1553 N SCHRADER BLVD, LOS ANGELES, CA 90028-7295 |
| 39971372 | + | YONI TUELLS, 240 N WESTLAKE, LOS ANGELES, CA 90026-5333 |
| 39971378 | | YOUTHBUILD USA, CO LAKEISHA N FRANKLIN, SOMERVILLE, MA 02144 |
| 39971379 | + | YPI CITI CARD, 388-390 GREENWICH ST, NEW YORK CITY, NY 10013-2362 |
| 39971380 | + | YPI Donations, 6464 Sunset Blvd Suite 650, LOS ANGELES, CA 90028-8008 |
| 39971381 | + | YULISSA Y LOPEZ, 2771 San Marino St Apt1, Los Angeles, CA 90006-1816 |
| 39971382 | + | YURI Y ALMANZA, 588 N SUMMIT AVE APT A, PASADENA, CA 91103-3471 |
| 39971383 | + | YVONNE GUTIERREZ-SOLORZANO, 3551 E 56TH ST, MAYWOOD, CA 90270-2509 |
| 39971384 | + | YXTA COCINA MEXICANA, 601 S CENTRAL AVE, LOS ANGELES, CA 90021-1050 |
| 39971363 | + | Yehudellie LLC, 719 N Roxbury Dr, Beverly Hills, CA 90210-3211 |
| 39971375 | + | Youth Policy Institute, 634 S Spring St 10Th Fl, Los Angeles, CA 90014-3912 |
| 39971376 | + | Youth Policy Institute Charter Schools, 9400 Remick Ave, PACOIMA, CA 91331-4223 |
| 40209472 | + | Youth Policy Institute, Inc, 4820 S. Eastern Ave., Unit O, Commerce, CA 90040-2933 |
| 39971377 | + | Youthbuild Charter School Of California, 155 W Washington Blvd Suite 944, Los Angeles, CA 90015-3580 |
| 39971385 | + | ZABDI ALVAREZ, 1000 S COAST DR L202, COSTA MESA, CA 92626-1761 |

| 39971386 | + | ZACARIAS CHRISTIAN, 5613 LEXINGTON AVE, LOS ANGELES, CA 90038-2259 |
| 39971387 | + | ZAIDA GOYAS, 12330 OSBORNE ST APT 59, PACOIMA, CA 91331-2062 |
| 39971388 | + | ZANKOU CHICKEN, 5065 W SUBSET BOULEVARD, LOS ANGELES, CA 90027-5839 |
| 39971389 | + | ZECHARIAH ADENIJI, 11314 HAYVENHURST AVE, GRANADA HILLS, CA 91344-3601 |
| 39971392 | + | ZERMENOS RESTAURANT, 6115 SANTA MONICA BLVD, LOS ANGELES, CA 90038-1799 |
| 39971393 | + | ZIPRECRUITER, 604 ARIZONA AVE, SANTA MONICA, CA 90401-1610 |
| 39971397 | + | ZULEMA A CARLOS MONTANO, 13074 Weidner St, Pacoima, CA 91331-1821 |
| 39971398 | + | ZULU DANCE FOUNDATION, PO BOX 1574, NIPOMO, CA 93444-1574 |
| 39971399 | + | ZULY REYES, 18813 SCHOENBORN STREET, NORTHRIDGE, CA 91324-4550 |
| 39971390 | + | Zema Foods LLC, 8612 Hillside Ave, Los Angeles, CA 90069-1509 |

TOTAL: 2549

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern
Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| smg | | Email/Text: itcdbg@edd.ca.gov | | |
| | | | Oct 13 2023 03:32:00 | Employment Development Dept., Bankruptcy Group MIC 92E, P.O. Box 826880, Sacramento, CA 94280-0001 |
| smg | | Email/Text: BKBNCNotices@ftb.ca.gov | | |
| | | | Oct 13 2023 03:33:00 | Franchise Tax Board, Bankruptcy Section MS: A-340, P.O. Box 2952, Sacramento, CA 95812-2952 |
| smg | | Email/Text: finance.bankruptcy@lacity.org | | |
| | | | Oct 13 2023 03:32:00 | Los Angeles City Clerk, P.O. Box 53200, Los Angeles, CA 90053-0200 |
| 39968686 | | Email/Text: bankruptcynotices@amazon.com | | |
| | | | Oct 13 2023 03:33:00 | AMAZON, 410 Terry Ave North, SEATTLE, WA 98109-5210 |
| 39968700 | + | Email/PDF: bncnotices@becket-lee.com | | |
| | | | Oct 13 2023 01:57:26 | AMERICAN EXPRESS, WORLD FINANCIAL CENTER, NEW YORK, NY 10285-0001 |
| 39968820 | + | Email/Text: g20956@att.com | | |
| | | | Oct 13 2023 03:33:00 | AT&T, PO Box 60017, Los Angeles, CA 90060-0017 |
| 39968822 | + | Email/Text: g17768@att.com | | |
| | | | Oct 13 2023 03:32:00 | AT&T U-Verse, PO Box 5014, Carol Streem, IL 60197-5014 |
| 40117030 | | Email/PDF: bncnotices@becket-lee.com | | |
| | | | Oct 13 2023 02:09:06 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 39968778 | + | Email/Text: lnelson@arcmgmt.com | | |
| | | | Oct 13 2023 03:33:00 | Arc Management Group, 1825 Barrett Lakes Blvd Suite 505, Kennesaw, GA 30144-7570 |
| 40055753 | + | Email/Text: bankruptcy@bbandt.com | | |
| | | | Oct 13 2023 03:32:00 | BB&T now Truist, Bankruptcy Management, 100-50-01-51, P.O. box 1847, Wilson, NC 27894-1847 |
| 39968869 | + | Email/Text: legal@benuckrainey.com | | |
| | | | Oct 13 2023 03:33:00 | BENUCK & RAINEY INC, 25 CONCORD ROAD, LEE, NH 03861-6624 |
| 39968876 | ^ | MEBN | | |
| | | | Oct 13 2023 01:35:39 | BEST BUY, 7601 Penn Ave S, RICHFIELD, MN 55423-3683 |
| 39968982 | + | Email/Text: caineweiner@ebn.phinsolutions.com | | |
| | | | Oct 13 2023 03:32:00 | CAINE & WEINER CO INC, PO BOX 5010, WOODLAND HILLS, CA 91365-5010 |
| 39968990 | | Email/Text: USCBNotices@cdtfa.ca.gov | | |
| | | | Oct 13 2023 03:33:00 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADM, PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| 39971008 | | Email/Text: USCBNotices@cdtfa.ca.gov | | |
| | | | Oct 13 2023 03:33:00 | State Board Of Equalization, Special Taxes And Fees, PO Box 942879, Sacramento, CA 94279 |
| 39969006 | | Email/Text: bgonza53@calstatela.edu | | |
| | | | Oct 13 2023 03:32:00 | CALIFORNIA STATE UNIVERSITY LOS ANGELES, 5151 STATE UNIVERSITY DRIVE, ADMIN 514, LOS ANGELES, CA 90032 |
| 39969085 | | Email/Text: DCMLawBankruptcy@chevron.com | | |
| | | | Oct 13 2023 03:32:00 | CHEVRON, 6001BOLLINGER CANYON RD, SAN RAMON, CA 94583 |

| 39969096 | + Email/Text: eliza.ballin@choicehotels.com | Oct 13 2023 03:33:35 | CHOICE HOTELS INTERNATIONAL INC, 1 CHOICE HOTELS CIR, SUITE 400, ROCKVILLE, MD 20850-5172 |
|---|---|---|---|
| 39969126 | + Email/PDF: Citi.BNC.Correspondence@citi.com | Oct 13 2023 02:09:14 | CITIBANK, PO BOX 6201, SIOUX FALLS, SD 57117-6201 |
| 39969135 | Email/Text: megan.harper@phila.gov | Oct 13 2023 03:33:00 | CITY OF PHILADELPHIA, 1401 JFK BLVD, SUITE 1380, PHILADELPHIA, PA 19102-1693 |
| 39969179 | Email/Text: legal@concordnow.com | Oct 13 2023 03:32:00 | Concord, 177 Post St Suite 910, San Francisco, CA 94108 |
| 39969181 | Email/Text: sap_bankruptcy_matters@sap.com | Oct 13 2023 03:32:00 | CONCUR TECHNOLOGIES, 601 108TH AVENUE NE, SUITE 1000, BELLEVUE, WA 98004 |
| 40670310 | Email/Text: USCBNotices@cdtfa.ca.gov | Oct 13 2023 03:33:00 | California Dept. of Tax & Fee Administration, Collections Support Bureau MIC:55, PO BOX 942879, SACRAMENTO CA 94279-0055 |
| 39969019 | + Email/PDF: AIS.cocard.ebn@aisinfo.com | Oct 13 2023 01:57:22 | Capital One, 1680 CAPITAL ONE DR, MCLEAN, VA 22102-3407 |
| 40080139 | + Email/Text: lemaster@slollp.com | Oct 13 2023 03:32:00 | Dell Marketing, L.P., c/o Streusand Landon Ozburn & Lemmon, 1801 S. MoPac Expressway, Suite 320, Austin, TX 78746-9817 |
| 39969303 | + Email/Text: gabriela.ortiz@doj.ca.gov | Oct 13 2023 03:33:00 | Department Of Justice, PO Box 944255, Sacramento, CA 94244-2550 |
| 39969302 | + Email/PDF: OGCRegionIXBankruptcy@hud.gov | Oct 13 2023 01:58:02 | Department of Housing and Urban Developm, 451 7th Street SW, WASHINGTON, DC 20410-0002 |
| 40023780 | + Email/Text: srivera@jnacollect.com | Oct 13 2023 03:32:00 | Direct Ed, c/o Jonathan Neil & Assoc. Inc., P.O. Box 7000, Tarzana CA 91357-7000 |
| 39969347 | + Email/Text: billing@docusign.com | Oct 13 2023 03:33:00 | Docusign Inc, Dept 3428, Po Box 123428, Dallas, TX 75312-3428 |
| 39969450 | Email/Text: itcdbg@edd.ca.gov | Oct 13 2023 03:32:00 | Employment Development Department, PO BOX 826880 MIC 92T, SACRAMENTO, CA 94280-0001 |
| 39969561 | + Email/Text: BKBNCNotices@ftb.ca.gov | Oct 13 2023 03:33:00 | FRANCHISE TAX BOARD, PO BOX 94267, SACRAMENTO, CA 94267-0001 |
| 39969556 | + Email/Text: EBNBKNOT@ford.com | Oct 13 2023 03:33:00 | Ford Credit, Po Box 552679, Detroit, MI 48255-2679 |
| 41648150 | Email/Text: BKBNCNotices@ftb.ca.gov | Oct 13 2023 03:33:00 | Franchise Tax Board, Bankruptcy Section MS A340, PO BOX 2952, Sacramento CA 95812-2952 |
| 39969635 | + Email/Text: bankruptcy-notification@google.com | Oct 13 2023 03:32:00 | GOOGLE, 1600 AMPHITHEATER PARKWAY, MOUNTAIN VIEW, CA 94043-1351 |
| 39969637 | + Email/Text: payrollhelpdesk@grsm.com | Oct 13 2023 03:32:00 | Gordon & Rees Llp, 275 Battery Street 20Th Floor, San Francisco, CA 94111-3305 |
| 39969704 | Email/PDF: ais.sync.ebn@aisinfo.com | Oct 13 2023 01:58:28 | HOME DEPOT, 2455 Paces Ferry Rd NW, ATLANTA, GA 30339 |
| 39969747 | + Email/Text: sbse.cio.bnc.mail@irs.gov | Oct 13 2023 03:32:00 | INTERNAL REVENUE SERVICE, 611 W 6TH STREET, STE 400, LOS ANGELES, CA 90017-3211 |
| 39969760 | + Email/Text: bankruptcy2@ironmountain.com | Oct 13 2023 03:33:00 | Iron Mountain, Po Box 601002, Pasadena, CA 91189-0002 |
| 39969951 | + Email/PDF: juda7jose_@hotmail.com | Oct 13 2023 03:31:00 | JOSE M POLANCO, 1223 E Imperial Hwy, Los Angeles, CA 90059-2434 |
| 39970008 | Email/Text: ahutchins@kaplanco.com | Oct 13 2023 03:32:00 | Kaplan Early Learning Company, Po Box 890575, Charlotte, NC 28289 |

District/off: 0973-2 | User: admin | Page 44 of 52
Date Rcvd: Oct 12, 2023 | Form ID: pdf001 | Total Noticed: 2627

| | | | | |
|---|---|---|---|---|
| 39970123 | | Email/Text: rrizzo@lakeshorelearning.com | Oct 13 2023 03:32:00 | Lakeshore Learning Materials, 2695 E Dominguez St, Carson, CA 90895 |
| 39970218 | | Email/Text: bankruptcy@ttc.lacounty.gov | Oct 13 2023 03:32:00 | Los Angeles County Tax Collector, Po Box 54027, Los Angeles, CA 90054 |
| 39970238 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Oct 13 2023 01:57:22 | LOWES, 1000 LOWES BLVD, MOORSEVILLE, NC 28117-8520 |
| 39970445 | | Email/Text: credit@missionassetfund.org | Oct 13 2023 03:32:00 | Mission Asset Fund, 3269 Mission Street, San Francisco, CA 94110 |
| 39970468 | | Email/Text: ar.ac.team@monoprice.com | Oct 13 2023 03:32:35 | MONOPRICE INC, 1 POINTE DRIVE, SUITE 400, BREA, CA 92821 |
| 39970373 | ^ | MEBN | Oct 13 2023 01:35:49 | McCarthy Burgess & Wolff, 26000 CANNON RD, BEDFORD HEIGHTS, OH 44146-1807 |
| 39970593 | | Email/Text: finance.bankruptcy@lacity.org | Oct 13 2023 03:32:00 | Office Of Finance City Of Los Angeles, Office Of Finance, PO Box 30716, Los Angeles, CA 90030 |
| 40026972 | | Email/Text: jesus@gsfschools.com | Oct 13 2023 03:32:00 | Olivarend Inc., 16211 Filbert St, Sylmar, CA 91342-9134 |
| 40201378 | + | Email/Text: schristianson@buchalter.com | Oct 13 2023 03:32:00 | Oracle America, Inc, c/o Shawn M Christianson Esq, Buchalter, a Professional Corp, 55 Second St, 17th Fl, San Francisco, CA 94105-3493 |
| 39970673 | + | Email/Text: recovery@paypal.com | Oct 13 2023 03:32:00 | PAYPAL, 2211 NORTH FIRST ST, SAN JOSE, CA 95131-2021 |
| 39970683 | + | Email/Text: erin.coleman@pepperdine.edu | Oct 13 2023 03:33:40 | Pepperdine University, 24255 Pacific Coast Highway, Malibu, CA 90263-0002 |
| 39970767 | + | Email/Text: UCSD-OOC-EBN@ucsd.edu | Oct 13 2023 03:32:00 | Regents Of The University Of California, 9500 Gilman Drive, La Jolla, CA 92093-5004 |
| 39970873 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Oct 13 2023 02:09:09 | SAMS CLUB, 2101 SE SIMPLE SAVINGS DR, BENTONVILLE, AK 72712-4304 |
| 39970905 | + | Email/Text: lossprevention@scefcu.org | Oct 13 2023 03:33:00 | SCE FEDERAL CREDIT UNION, 12701 SCHABARUM AVE, IRWINDALE, CA 91706-6807 |
| 39970907 | | Email/Text: AR@schoolhealth.com | Oct 13 2023 03:32:00 | SCHOOL HEALTH CORPORATION, 5600 APOLLO DRIVE, ROLLING MEADOWS, IL 60008 |
| 39970945 | + | Email/Text: sw.bankruptcy@sherwin.com | Oct 13 2023 03:32:00 | SHERWIN WILLIAMS COMPANYM INC, 101 W PROSPECT AVE, CLEVELAND, OH 44115-1027 |
| 39970984 | | Email/Text: bankruptcygroup@sce.com | Oct 13 2023 03:32:00 | Southern California Edison, PO Box 300, Rosemead, CA 91772 |
| 39970995 | | Email/PDF: ais.sprint.ebn@aisinfo.com | Oct 13 2023 01:58:28 | SPRINT, PO BOX 4191, CAROL STREAM, IL 60197 |
| 39996987 | | Email/Text: thomas.riggleman@staples.com | Oct 13 2023 03:32:00 | Staples Business Advantage, Staples/Tom Riggleman, 7 Technology Circle, Columbia SC 29203 |
| 39970987 | + | Email/Text: james.sheppard@wnco.com | Oct 13 2023 03:33:00 | Southwest Airlines, 2702 Love Field Dr, Dallas, TX 75235-1908 |
| 39970990 | + | Email/Text: bankruptcy@dsservices.com | Oct 13 2023 03:32:00 | Sparkletts, PO Box 660579, Dallas, TX 75266-0579 |
| 39970991 | + | Email/Text: dl-csgbankruptcy@charter.com | Oct 13 2023 03:33:00 | Spectrum, 9260 Topanga Cyn Bv, Chatsworth, CA 91311-5726 |
| 39971067 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Oct 13 2023 01:58:02 | T-Mobile, PO Box 51843, Los Angeles, CA 90051 |
| 39971077 | + | Email/Text: bncmail@w-legal.com | Oct 13 2023 03:32:00 | TARGET, 1000 NICOLLET MALL, MINNEAPOLIS, MN 55403-2542 |

District/off: 0973-2 | User: admin | Page 45 of 52
Date Rcvd: Oct 12, 2023 | Form ID: pdf001 | Total Noticed: 2627

| Recip ID | | Email/Text | Date | Name and Address |
|---|---|---|---|---|
| 39971121 | | Email/Text: bankruptcy@hertz.com | Oct 13 2023 03:33:00 | THE HERTZ CORPORATION, 8501 WILLIAMS RD, ESTERO, FL 33928 |
| 39970704 | | Email/Text: dllawbankruptcy@exchange.principal.com | Oct 13 2023 03:32:00 | PLIC - SBD Grand Island, Po Box 10372, Des Moines, IA 50306 |
| 39968902 | | Email/Text: BankruptcyNotices@exchange.boeing.com | Oct 13 2023 03:32:00 | Boeing, 100 North Riverside, CHICAGO, IL 60606 |
| 39971078 | + | Email/Text: bncmail@w-legal.com | Oct 13 2023 03:32:00 | Target Corporation, 1000 Nicollet Mall, MLNNEAPOLLS, MN 55403-2542 |
| 39971197 | + | Email/Text: accounts.receivable@uline.com | Oct 13 2023 03:33:00 | ULINE INC, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI 53158-3686 |
| 39971199 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM | Oct 13 2023 03:32:00 | ULTA, 1000 Remington Boulevard, SUITE 250, Bolingbrook, IL 60440-5136 |
| 39971225 | + | Email/Text: edbknotices@ecmc.org | Oct 13 2023 03:32:00 | US Department of Education, 400 Maryland Ave, SW, WASHINGTON, DC 20202-0001 |
| 39971228 | ^ | MEBN | Oct 13 2023 01:35:31 | US Department of Justice, 950 Pennsylvania Ave NW, WASHINGTON, DC 20530-0009 |
| 39971208 | + | Email/Text: CorporateCollections@unitedsiteservices.com | Oct 13 2023 03:32:00 | United Site Services, PO Box 53267, Phoenix, AZ 85072-3267 |
| 39971267 | | Email/Text: accounting@innovationfirst.com | Oct 13 2023 03:32:00 | VEX ROBOTICS, 6725 W FM 1570, GREENVILLE, TX 75042 |
| 39971259 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 13 2023 03:32:00 | Verizon, PO Box 920041, Dallas, TX 75392-0041 |
| 39971260 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 13 2023 03:32:00 | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 |
| 39971287 | + | Email/Text: rsinger@vistapaint.com | Oct 13 2023 03:32:00 | Vista Paint Corporation, 2020 E ORANGETHORPE AVE, FULLERTON, CA 92831-5327 |
| 39971308 | + | Email/PDF: ais.sync.ebn@aisinfo.com | Oct 13 2023 02:08:57 | WALMART, 702 SW 8TH ST, BENTONVILLE, AR 72716-6299 |
| 40117045 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com | Oct 13 2023 02:08:57 | Wells Fargo Bank, N.A., Small Business Lending Division, P.O. Box 29482 MAC S4101-08C, Phoenix, AZ 85038-9482 |
| 40186616 | + | Email/PDF: BankruptcyNoticesDFVendor@wellsfargo.com | Oct 13 2023 01:58:02 | Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd SW, Cedar Rapids IA 52404-8247 |
| 39971395 | + | Email/Text: bankruptcy@zones.com | Oct 13 2023 03:33:00 | ZONES INC, 1102 15TH STREE SW, SUITE 102, AUBURN, WA 98001-6524 |

TOTAL: 81

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | A.M. |
| intp | | Courtesy NEF |
| op | | David Oshiro |
| cr | | Ford Motor Credit Company LLC |
| acc | | Hahn Fife & Company, LLP |
| cr | | I. A. |
| sp | | Law Office of Philip Dracht |
| 39970105 | | LA MONARCA BAKERY & CAFE, 6091 SUNSET BLVD, Los Angeles |
| 39971088 | | TEC IT, Hans-Wagner-Str 6, Datenverarbeitung GmbH A-4400 Steyr |
| 39971257 | | VENNGAGE, 1140 DOVERCOURT, TORONTO |
| 39971373 | | YOUCANBOOKME LTD, 38 MILL STREET, BEDFORD MK40 3HD |

| cr | *+ | Ariella Ramirez, 329 N 16th, Montebello, CA 90640-3903 |
| cr | *+ | Catalina Rodriguez, 9600 Sylmar Ave Apt 43, Panorama City, CA 91402-1124 |
| cr | *+ | Drew Warmsley, 700 N. Dwight Ave., Compton, CA 90220-1604 |
| cr | *+ | Evaluation Specialists, 7040 Avenida Encinas, Suite 104, Carlsbad, CA 92011-4653 |
| cr | *+ | Karla Robles, 9635 Sepulveda Blvd. Unit 1, North Hills, CA 91343-3320 |
| cr | *+ | Lena Georgas, 2351 Fernleaf St, Los Angeles, CA 90031-1219 |
| cr | *+ | Liliana Barba, 10524 Woodman Ave., Mission Hills, CA 91345-2135 |
| cr | *+ | MDB International Branding, LLC, 2707-2711 Beverly Blvd., Los Angeles, CA 90057-1007 |
| cr | *+ | Marin Harper, 500 Evergreen Street Unit 108, Inglewood, CA 90302-7234 |
| cr | *+ | Stanley Saunders, 15106 NW Oakmont Loop, Beaverton, OR 97006-5503 |
| 39969090 | *+ | CHILDCARE CAREERS, 2000 SIERRA POINT PKWY SUITE 702, BRISBANE, CA 94005-1874 |
| 39969116 | *+ | CIARA TUREK, 1329 N COLUMBUS AVE APT D, GLENDALE, CA 91202-3808 |
| 39969443 | *+ | EMILSA GUTIERREZ, 225 1/2 E 30TH STREET, LOS ANGELES, CA 90011-1903 |
| 41648243 | * | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, PO BOX 2952, SACRAMENTO CA 95812-2952 |
| 39969590 | *+ | GAME LEARNING LLC, 8306 WILSHIRE BLVD, SUITE 545, BEVERLY HILLS, CA 90211-2304 |
| 39969658 | *+ | GUSTAVO GUTIERREZ, 10425 PLAINVIEW AVE A9, TUJUNGA, CA 91042-1761 |
| 39969712 | *+ | HOUSE OF TROPHIES AND AWARDS INC, 1820 EAST 1ST ST, LOS ANGELES, CA 90033-3411 |
| 40028731 | *+ | IMPAQ International, LLC, 10420 Little Patuxent Pkwy, Suite 300, Columbia, MD 21044-3636 |
| 39969748 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service (IRS), 1111 Constitution Ave NW, WASHINGTON, DC 20224 |
| 39969872 | *+ | JESSICA HENDRICKS, 6600 WHITSETT AVE APT 7, NORTH HOLLYWOOD, CA 91606-2329 |
| 39971374 | *+ | Jasmine Tovar, 434 E 76th St, Los Angeles Ca 90003-2324 |
| 39970099 | * | LA DWP, PO BOX 30808, Los Angeles, CA 90030-0808 |
| 39970113 | *+ | LA84 Foundation Attn Finance, 2141 West Adams Blvd, LOS ANGELES, CA 90018-2040 |
| 39970175 | *+ | LIBERTY HILL FOUNDATION, 6420 WILSHIRE BLVD STE 700, LOS ANGELES, CA 90048-5547 |
| 39970257 | *+ | LUIS GOMEZ, 807 N BUNKER HILL AVE APT 201, LOS ANGELES, CA 90012-1667 |
| 39970386 | *+ | MELISSA AGUILAR, 4630 LIVE OAK ST, CUDAHY, CA 90201-5112 |
| 39970427 | *+ | MIGUEL CONTRERAS LEARNING COMPLEX, 322 S LUCAS AVE, LOS ANGELES, CA 90017-1406 |
| 39970448 | *+ | MISSION ECONOMIC DEVELOPMENT AGENCY, 2301 MISSION STREET, SUITE 301, SAN FRANCISCO, CA 94110-1900 |
| 39970490 | *+ | MYRNA GONZALEZ, 13431 ASTORIA STREET, SYLMAR, CA 91342-2401 |
| 39970453 | * | Mobile Mini, PO BOX 7144, Pasadena, CA 91109-7144 |
| 40025487 | *+ | National Career College, Inc., 14355 Roscoe Blvd., Panorama City, CA 91402-4222 |
| 39970528 | *+ | National Council Of La Raza, 1126 16Th St NW Suite 600, Washington, DC 20036-4845 |
| 40081504 | *+ | Uniforms and Safety Supplies, 11011 San Fernando Rd., Pacoima, CA 91331-2642 |
| 39971367 | *+ | YESENIA IBARRA, 14238 SHERMAN WAY APT F, VAN NUYS, CA 91405-2477 |
| 39971394 | *+ | ZIPRECRUITER INC, 604 ARIZONA AVE, SANTA MONICA, CA 90401-1610 |
| cr | ##+ | Haziel Angeles, 11270 Huston St. Apt. 108, North Hollywood, CA 91601-5330 |
| cr | ##+ | Ruth Monzon, 1505 Del Amo Blvd., Apt 3, Torrence, CA 90501-1634 |
| 39968550 | ##+ | 4 Over Electric, 9928 Pali Avenue, Tujunga, CA 91042-2941 |
| 39968554 | ##+ | 9 DOTS COMMUNITY LEARNING CENTER, 931 N HIGHLAND AVE, LOS ANGELES, CA 90038-2412 |
| 39968562 | ##+ | AARON GARCIA, 5719 Camellia Ave, North Hollywood, CA 91601-1684 |
| 39968593 | ##+ | ADRIANA ROBLES, 14833 Parthenia St Apt 25, Panorama City, CA 91402-2895 |
| 39968623 | ##+ | ALEJANDRO CEJA Jr, 13681 Carl st, Pacoima, CA 91331-3716 |
| 39968626 | ##+ | ALEJANDRO SANCHEZ, 13112 El Dorado Ave, Sylmar, CA 91342-3511 |
| 39968637 | ##+ | ALEXANDER'S MOBILITY SERVICES, 2942 DOW AVE, TUSTIN, CA 92780-7266 |
| 39968642 | ##+ | ALEXANDRIA D PATTISON, 11777 Foothill Boulevard Apt B 14, Lake View Terrace, CA 91342-7282 |
| 39968643 | ##+ | ALEXANDRIA N GUTIERREZ, 11408 Cresson St, Norwalk, CA 90650-7902 |
| 39968655 | ##+ | ALICIA SANTANA, 9937 STANWIN AVE, ARLETA, CA 91331-5204 |
| 39968669 | ##+ | ALLIANCE SCHOOL OF TRUCKING INC, 9410 JORDAN AVENUE, CHATSWORTH, CA 91311-5813 |
| 39968670 | ##+ | ALLISON CANTON, 15833 Ocean Ave, Whittier, CA 90604-3737 |
| 39968678 | ##+ | ALTERNATIVE SOURCE LA, 2310 S ATLANTIC BLVD, MONTEREY PARK, CA 91754-6825 |
| 39968691 | ##+ | AMBER M SKRUMBIS, 5710 Crescent Park East APT 436, Playa Vista, CA 90094-1907 |
| 39968694 | ##+ | AMDA DISTRIBUTORS, 4804 NW 167 ST, MIAMI GARDENS, FL 33014-6426 |
| 39968702 | ##+ | AMERICAN GTS INC, 2369 COLORADO BLVD STE 201, LOS ANGELES, CA 90041-1185 |
| 39968713 | ##+ | AMY RUBINSTEIN, 411 N 3RD STREET APT G, ALHAMBRA, CA 91801-2432 |
| 39968736 | ##+ | ANDREW W ARTHUR, 3842 PROSPECT AVENUE 6, CULVER CITY, CA 90232-3858 |
| 39968743 | ##+ | ANGELICA ARNOLD, 1635 N MARTEL AVE APT 304, LOS ANGELES, CA 90046-3957 |
| 39968751 | ##+ | ANNA L VENEGAS, 12659 CATHY ST, SYLMAR, CA 91342-3333 |
| 39968757 | ##+ | ANTHONY DE LA CRUZ, 136 N HUBBARD AVE, UNIT 6, SAN FERNANDO, CA 91340-2581 |
| 39968775 | ##+ | ARANZAZU MEDELLIN GUERRERO, 12330 OSBORNE ST Apt 14, PACOIMA, CA 91331-2015 |
| 39968779 | ##+ | ARCELIA HERNANDEZ, 501 S OXFORD AVE APT 12, LOS ANGELES, CA 90020-4222 |
| 39968785 | ##+ | ARIEL N BURTON, 1335 N DETROIT ST APT 102, LOS ANGELES, CA 90046-4437 |

District/off: 0973-2                                    User: admin                                    Page 47 of 52
Date Rcvd: Oct 12, 2023                                Form ID: pdf001                                Total Noticed: 2627

| | | |
|---|---|---|
| 39968808 | ##+ | ASHLEY A RODRIGUEZ, 7934 Laurel Canyon Blvd Apt 1, North Hollywood, CA 91605-2443 |
| 39968809 | ##+ | ASHLEY DOE, 133 PARK AVE APT 118, SAN FERNANDO, CA 91340-3086 |
| 39968813 | ##+ | ASHRAKAT FADEL, 6219 Reseda Blvd Apt25, Tarzana, CA 91335-6923 |
| 39968829 | ##+ | AUDREY LOPEZ, 564 OLEANDER DR, LOS ANGELES, CA 90042-1314 |
| 39968838 | ##+ | AZIN GHOURCHIAN, 401 SOUTH DETROIT STREET APT 408, LOS ANGELES, CA 90036-3622 |
| 39968583 | ##+ | Action Without Borders, 302 Fifth Avenue 11Th Floor, New York, NY 10001-3604 |
| 39968682 | ##+ | Alyssa M Thompson, 13428 Vaughn St, San Fernando, CA 91340-2529 |
| 39968695 | ##+ | America Learns LLC, 10718 White Oak Ave Suite 4, Granada Hills, CA 91344-4643 |
| 39968720 | ##+ | Anahi E Gomez Lagunas, 2952 The Mall St, Los Angeles, CA 90023-2814 |
| 39968786 | ##+ | Ariella Ramirez, 329 N 16th, Montebello, CA 90640-3903 |
| 39968851 | ##+ | BARNES AND NOBLE, PO Box 111, Lyndhurst, NJ 07071-0111 |
| 39968866 | ##+ | BENITA MARTA, 14305 DAUBERT ST, SAN FERNANDO, CA 91340-4406 |
| 39968873 | ##+ | BERNADETTE AVILA, 7228 Jamieson Ave, Reseda, CA 91335-3205 |
| 39968883 | ##+ | BIANCA CAMACHO, 8443 LANGDON AVE APT 14, NORTH HILLS, CA 91343-6518 |
| 39968884 | ##+ | BIANCA MORA-MENDEZ, 6638 TOLER AVE, BELL GARDENS, CA 90201-3206 |
| 39968885 | ##+ | BIANKA RODRIGUEZ, 8734 WAKEFIELD AVE, PANORAMA CITY, CA 91402-3126 |
| 39968926 | ##+ | BRENDA GARCIA, PO BOX 331311, PACOIMA, CA 91333-1311 |
| 39968928 | ##+ | BRENDA QUEZADA, 27240 LUTHER DRIVE UNIT 511, CANYON COUNTY, CA 91351-3771 |
| 39968943 | ##+ | BRIANNE SULLIVAN, 1735 WINONA BLVD APT 8, LOS ANGELES, CA 90027-3860 |
| 39968944 | ##+ | BRIANNE T SULLIVAN, 1735 WINONA BLVD APT 8, LOS ANGELES, CA 90027-3860 |
| 39968945 | ##+ | BRIAUNA N CRENSHAW, 151 N OCCIDENTAL BLVD APT 212, LOS ANGELES, CA 90026-4690 |
| 39968957 | ##+ | BRYAN COREAS, 16352 GLENHOPE DR, LA PUENTE, CA 91744-4122 |
| 39968966 | ##+ | BUFFALO WILD WINGS, 950 N GLEBE ROAD, SUITE 130, ARLINGTON, VA 22203-4181 |
| 39968968 | ##+ | BUMPBOXX, 1551 STIMSON RD, STOCKTON, CA 95206-3946 |
| 39968898 | ##+ | Blue Garnet, 8055 W Manchester Ave Suite 430, Los Angeles, CA 90293-7991 |
| 39968973 | ##+ | C3 Business Solutions, 3130 S Harbor Blvd, Santa Ana, CA 92704-6829 |
| 39968975 | ##+ | CACTUS MEXICAN CUSINE, 1320 VINE ST, LOS ANGELES, CA 90028-8108 |
| 39969031 | ##+ | CARLOS R TOBAR Jr, 846 west 83rd st Apt 4, Los Angeles, CA 90044-4974 |
| 39969038 | ##+ | CARMIN HERMOSILLO, 827 VINELAND AVENUE, LA PUENTE, CA 91746-1212 |
| 39969039 | ## | CAROL BURCHARDS, 2856 El Roble Dr, Los Angeles, CA 90041-1804 |
| 39969045 | ##+ | CASEY C MCQUERRY, 25 GENOA STREET APT B, ARCADIA, CA 91006-3594 |
| 39969047 | ##+ | CASSIE WOODS, 2354 FLETCHER DRIVE APT 233, LOS ANGELES, CA 90039-4032 |
| 39969058 | ##+ | CECILIA L FAVELA, 26713 N Isabella Parkway Unit 204, Santa clarita, CA 91351-5229 |
| 39969059 | ##+ | CECILIA S SOLIS, 19545 Sherman Way Unit 109, Reseda, CA 91335-3452 |
| 39969078 | ##+ | CHANTAL J RICHMOND, 3365 SANTA FE AVENUE APT 18, LONG BEACH, CA 90810-2439 |
| 39969080 | ##+ | CHARLES T HAYES, 2485 QUEENBERRY RD, PASADENA, CA 91104-3440 |
| 39969082 | ##+ | CHARMANE ZIMMERMAN, 3330 HOLLYPARK DRIVE APT 4, INGLEWOOD, CA 90305-4689 |
| 39969098 | ##+ | CHRISTEEN MAZED, 6434 BALBOA BLVD APT 202, VAN NUYS, CA 91406-5558 |
| 39969105 | ##+ | CHRISTOPHER BUSTAMANTE, 8063 ORANGE STREET, DOWNEY, CA 90242-3523 |
| 39969110 | ##+ | CHRISTOPHER LARA, 1310 12TH AVE, APT 106, LOS ANGELES, CA 90019-4391 |
| 39969115 | ##+ | CIARA TUREK, 1329 N COLUMBUS AVENUE, APT D, GLENDALE, CA 91202-3808 |
| 39969141 | ##+ | CLARICZA D ORTIZ, 215 S ARMONA, LOS ANGELES, CA 90731-2823 |
| 39969158 | ##+ | CM School Supply 2, 1025 E Orangethorpe Ave, Anaheim, CA 92801-1135 |
| 39969163 | ##+ | COLLEGESPRING, 1333 BROADWAY, SUITE 250, OAKLAND, CA 94612-2081 |
| 39969183 | ##+ | CONNIE JACKSON, 1912 WHITLEY AVE 103, LOS ANGELES, CA 90068-3202 |
| 39969209 | ##+ | CRAIG WILLIAMS, 17821 LASSEN STREET APT 340, NORTHRIDGE, CA 91325-4721 |
| 39969211 | ##+ | CRANE BUSINESS GROUP INC, 11052 PICAZA PLACE, SAN DIEGO, CA 92127-1342 |
| 39969227 | ##+ | CURBSTAND, 1017 N LA CIENEGA BOULEVARD, WEST HOLLYWOOD, CA 90069-4195 |
| 39969236 | ##+ | CYNTHIA NAVA, 4668 S HUNTINGTON DRIVE APT 107, LOS ANGELES, CA 90032-1965 |
| 39968985 | ##+ | California Arts Council, 1300 I Street Ste 930, SACRAMENTO, CA 95814-2951 |
| 39968988 | ##+ | California Dental Network Inc, Po Box 2428, Laguna Hills, CA 92654-2428 |
| 39969029 | ##+ | Carlos Inda, 1425 1/2 Lucille Ave, Los Angeles, CA 90026-6715 |
| 39969040 | ##+ | Carola Secada, 5218 Meridian Street, Los Angeles, CA 90042-1712 |
| 39969168 | ##+ | Common Threads, 3811 Bee Caves Road Suite 108, Austin, TX 78746-5399 |
| 39969177 | ##+ | Computer Institute Of Technology, 6444 Bellingham Ave Suite 202, North Hollywood, CA 91606-1400 |
| 39969242 | ##+ | DAJA S ROBINSON, 630 S ALVARADO ST APT 206, LOS ANGELES, CA 90057-3320 |
| 39969244 | ##+ | DAMION A MORENO, 6013 Maywood Ave 22, Huntington Park, CA 90255-3202 |
| 39969266 | ##+ | DARIUS FEQUIERE, 2958 HALLDALE AVE, LOS ANGELES, CA 90018-3139 |
| 39969271 | ##+ | DAVE MARTINEZ, 2323 LOGAN ST, POMONA, CA 91767-2647 |
| 39969281 | ##+ | DAVID OSHIRO, 1120 CAMPANILE, NEWPORT BEACH, CA 92660-9036 |
| 39969298 | ##+ | DENISE FLORES, 14847 Chatsworth Drive, Mission hills, CA 91345-1640 |
| 39969307 | ##+ | DESTINY HOWARD, 18520 Vincennes Street APT 36, NORTHRIDGE, CA 91324-2941 |
| 39969321 | ##+ | DIANA RODRIGUEZ, 13888 HUBBARD ST, SYLMAR, CA 91342-4231 |

District/off: 0973-2                      User: admin                        Page 48 of 52
Date Rcvd: Oct 12, 2023                  Form ID: pdf001                    Total Noticed: 2627

| | | |
|---|---|---|
| 39969248 | ##+ | Daniel E Kugler, 13243 Sayre St, Sylmar, CA 91342-2537 |
| 39969334 | ##+ | Discount School Supply, PO Box 6013, Carol Stream, IL 60197-6013 |
| 39969353 | ##+ | Dolphin Trucking School Inc, 4820 S EASTER AVE, UNIT 0, COMMERECE, CA 90040-2933 |
| 39969399 | ##+ | EDNET CAREER INSTITUTE INC, 7301 TOPANGA CANYON BLVD, 350, CANOGA PARK, CA 91303-1202 |
| 39969400 | ##+ | EDUARDO BARRANCA, 2001 E El Segundo Blvd Apt 7, Compton, CA 90222-2158 |
| 39969402 | ##+ | EDUARDO MENDOZA, 1309 W 36th PL, Los Angeles, CA 90007-3902 |
| 39969404 | ##+ | EDUARDO NAVARRETE, 11047 Strathern St Apt7, Sun Valley, CA 91352-3966 |
| 39969437 | ##+ | EMBARGO GRILL, 3960 WEST POINT LOMA BOULEVARD, SAN DIEGO, CA 92110-5643 |
| 39969471 | ##+ | ERIN SULLIVAN, 12449 LOUISE AVE APT 5, LOS ANGELES, CA 90066-6165 |
| 39969475 | ##+ | ERNESTO PRECIADO, 4415 E 6TH ST, LOS ANGELES, CA 90022-1505 |
| 39969476 | ##+ | ERNESTO PRECIADO, 4415 E 6th, LOS ANGELES, CA 90022-1505 |
| 39969494 | ##+ | EVANNE A GORDON, 2017 Argyle Avenue 410, LOS ANGELES, CA 90068-2395 |
| 40203336 | ##+ | EdNet Career Institute, Inc., 7301 Topanga Canyon Blvd., Suite 350, CANOGA PARK, CA 91303-1202 |
| 39969439 | ## | Emely Gonsalez, 13314 Glenoaks Blvd, Sylmar, CA 91342-2109 |
| 39969447 | ##+ | Employed Security Service Center Inc, 959 E Walnut St Suite 112, Pasadena, CA 91106-1461 |
| 39969454 | ##+ | Envision Consulting LLC, 3231 E Foothill Blvd, Pasadena, CA 91107-3110 |
| 39969462 | ##+ | Erick B Soto, 7115 Geyser Ave, Reseda, CA 91335-4035 |
| 39969472 | ##+ | Ernest Stewart, 1317 W 98Th St, Los Angeles, CA 90044-1827 |
| 39969504 | ##+ | Excelencia Charter Academy, 2821 E 7th, LOS ANGELES, CA 90023-1501 |
| 39969510 | ##+ | FABIAN OJEDA, 5829 SULTANA AVE, TEMPLE CITY, CA 91780-1840 |
| 39969565 | ##+ | FRANK O POLAT, 18553 Saticoy St Unit119, Reseda, CA 91335-7448 |
| 39969569 | ## | FREDDY J ZUNIGA, 3958 1/2 2ND AVE, LOS ANGELES, CA 90008 |
| 39969571 | ##+ | FREE SPIRIT PUBLISHING INC, 6325 SANDBURG ROAD, SUITE 100, GOLDEN VALLEY, MN 55427-3674 |
| 39969542 | ##+ | Firehose Institute LLC, CO Firehose ProjectRunway, 1355 Market St 488, San Francisco, CA 94103-1337 |
| 39969552 | ##+ | Focused Fitness LLC, 2426 S Dishman Mica Rd, Spokane Valley, WA 99206-6409 |
| 39969585 | ##+ | GABRIELA HERNANDEZ, 6719 Seville Ave Apt G, Huntington Park, CA 90255-4842 |
| 39969595 | ##+ | GENERAL ASSEMBLY, 360 E 2ND STREET, SUITE 400, LOS ANGELES, CA 90012-4244 |
| 39969618 | ##+ | GLENDALE GLASS CO INC, 3646 SAN FERNANDO RD, GLENDALE, CA 91204-2945 |
| 39969620 | ##+ | GLORIA C SALGADO, 236 S Avenue 55 APT J, Los Angeles, CA 90042-4673 |
| 39969644 | ##+ | GRANT PROFESSIONALS ASSOCIATION, 10881 LOWELL AVE, SUITE 190, OVERLAND PARK, KS 66210-1666 |
| 39969625 | ##+ | Goals Soccer Center LLC, 9599 Pinehurst Ave, South Gate, CA 90280-5222 |
| 39969662 | ##+ | H & L CHARTER CO INC, 8801 HELMS AVENUE, RANCHO CUCAMONGA, CA 91730-4525 |
| 39969666 | ##+ | HARBOR FREIGHT TOOLS, 26541 Agoura Rd, Calabasas, CA 91302-2094 |
| 39969672 | ##+ | HAZIEL I ANGELES, 11270 Huston Street Apt 108, North Hollywood, CA 91601-5330 |
| 39969679 | ##+ | HECTOR CHAIRA, 801 W MINES AVE, APT A, MONTEBELLO, CA 90640-5540 |
| 39969685 | ##+ | HERIBERTO PANTOJA, 463 N Meyer St, San Fernando, CA 91340-1932 |
| 39969671 | ##+ | Haymen Gebru, 1290 W 37Th Drive, Los Angeles, CA 90007-4211 |
| 39969702 | ##+ | Hollywood Police Support Association, 6464 Sunset Blvd Ste 715, Hollywood, CA 90028-8014 |
| 39969736 | ##+ | ILLUMINATE EDUCATION INC, 6531 IRVINE CENTER DR, IRVINE, CA 92618-2145 |
| 39969742 | ##+ | INDYAH DAVIS, 1307 W 105 ST APT 131, LOS ANGELES, CA 90044-1786 |
| 39969755 | ##+ | IRENE FORTUNA GUTIERREZ, 1270 SOUTH CITRUS AVE, APT 1/2, LOS ANGELES, CA 90019-1604 |
| 39969787 | ##+ | JACQUELINE SALINAS, 1147 Van Pelt Ave, Los Angeles, CA 90063-1223 |
| 39969796 | ##+ | JAHLYN WOODS-MCGUIRE, 4455 East Goldfield Ave, Long Beach, CA 90807-2530 |
| 39969799 | ##+ | JALEN CHAPPELL, 3653 W 116TH ST, INGLEWOOD, CA 90303-2906 |
| 39969800 | ##+ | JALIN BRUHIL, 1219 E 53rd street, Los Angeles, CA 90011-4707 |
| 39969802 | ## | JAMERE AUSTIN, 11755 Hunnewell Ave, Sylmar, CA 91342-6057 |
| 39969826 | ##+ | JASMINE SILVA, 439 NEWTON ST, SAN FERNANDO, CA 91340-2418 |
| 39969838 | ##+ | JAZMIN ROMERO, 10331 COLLETT AVE, GRANADA HILLS, CA 91344-7009 |
| 39969878 | ##+ | JESUS A ESCOBEDO Jr, 1833 MADISON AVENUE, PASADENA, CA 91104-1237 |
| 39969882 | ##+ | JESUS V OROZCO Jr, 16220 Cornuta Ave Apt 10, Bellflower, CA 90706-4844 |
| 39969894 | ##+ | JOCELYN FLORES, 12300 OSBORN PL APT 208, PACOIMA, CA 91331-7050 |
| 39969908 | ##+ | JOHN AGUIRRE, 11150 GLENOAKS BLVD APT 34, PACOIMA, CA 91331-6628 |
| 39969910 | ##+ | JOHN G TOLEDO, 149 N Kenmore Ave, Los Angeles, CA 90004-6278 |
| 39969911 | ##+ | JOHN S AGUIRRE, 11150 GLENOAKS BLVD APT 34, PACOIMA, CA 91331-6628 |
| 39969939 | ##+ | JOSE AVELAR, 12912 Longworth Ave, Norwalk, CA 90650-2769 |
| 39969960 | ##+ | JOSHUA AVITIA, 7610 MANZANAR AVE, PICO RIVERA, CA 90660-4431 |
| 39969970 | ##+ | JUAN I MIGUEL, 839 S CARONDELET ST APT 12, LOS ANGELES, CA 90057-5006 |
| 39969986 | ##+ | JULIANNE BERG, 1320 N SYCAMORE AVE, APT 310, LOS ANGELES, CA 90028-7552 |
| 39969987 | ##+ | JULIANNE J BERG, 1320 N SYCAMORE AVE APT 310, LOS ANGELES, CA 90028-7552 |
| 39970000 | ##+ | JUSTEEN ANTONIO, 946 S CARONDELET AVE, LOS ANGELES, CA 90006-1902 |
| 39969795 | ##+ | Jahlil Stansell, 2820 S Palm Grove Ave, Los Angeles, CA 90016-2922 |
| 39969817 | ##+ | Jasmin B Amezcua, 12112 Peoria St, Sun Valley, CA 91352-2324 |
| 39969904 | ##+ | Joel A Yahutentzi, 13214 Terra Bella st, Pacoima, CA 91331-3103 |

District/off: 0973-2                                      User: admin                                           Page 49 of 52
Date Rcvd: Oct 12, 2023                                  Form ID: pdf001                                       Total Noticed: 2627

| | | |
|---|---|---|
| 39970012 | ##+ | KAREN MARTELL, 282 WHITNEY AVE APT 1, POMONA, CA 91767-1661 |
| 39970018 | ##+ | KARINA LIRA, 10063 Mountair Ave Apt 2, Tujunga, CA 91042-3681 |
| 39970045 | ##+ | KENNY S PROEUK, 1037 ALPINE ST, LOS ANGELES, CA 90012-1220 |
| 39970057 | ##+ | KIDS IN NEED FOUNDATION, 3055 KETTERING BLVD, SUITE 119, DAYTON, OH 45439-1900 |
| 39970065 | ##+ | KIMBERLY CHAVEZ, 4713 GRAPE ST, PICO RIVERA, CA 90660-2230 |
| 39970067 | ##+ | KIMBERLY G PERALTA, 11411 Dronfield Ave 47, Pacoima, CA 91331-1466 |
| 39970024 | ##+ | Kasey B Hayes, 7437 Haskell Ave Apt 10, Van Nuys, CA 91406-6748 |
| 39970080 | ##+ | Kravitz Inc, 16030 Ventura Blvd Ste 200, Encino, CA 91436-2754 |
| 39970110 | ##+ | LA TRANSLATION AND INTERPRETATION INC, 2975 WILSHIRE BOULEVARD, SUITE 640, LOS ANGELES, CA 90010-1114 |
| 39970131 | ##+ | LAUREL GREENE, 1724 NORTH HIGHLAND AVENUE APT 516, LOS ANGELES, CA 90028-4421 |
| 39970132 | ##+ | LAUREN GREEN, 6323 RESEDA BLVD UNIT 35, TARZANA, CA 91335-6957 |
| 39970145 | ##+ | LEARNING ENRICHMENT AFTER-SCHOOL PROGRAM, 1310 N LA BREA AVENUE, INGLEWOOD, CA 90302-1200 |
| 39970146 | ##+ | LEARNING GENIE INC, 5868 OWENS AVENUE STE 250, CARLSBAD, CA 92008-5503 |
| 39970151 | ##+ | LEILANI SALCEDO, 13712 MERCER STREET, PACOIMA, CA 91331-3643 |
| 39970164 | ##+ | LESLIE EIGLE, 26211 Thistle Glen, Lake Forest, CA 92630-7264 |
| 39970173 | ##+ | LEYLANI LIRA, 7751 3/4 SCOUT AVE, BELL GARDENS, CA 90201-6567 |
| 39970180 | ##+ | LILIANA DEL CID, 12348 N VILLAR WAY, SYLMAR, CA 91342-7784 |
| 39970186 | ##+ | LINDA SZABO, 5403 CEDROS AVE, SHERMAN OAKS, CA 91411-3714 |
| 39970187 | ##+ | LINDSAY SIMPSON, 1435 N Placentia Avenue APT 64, Fullerton, CA 92831-2582 |
| 39970191 | ##+ | LITTLE KIDS ROCK, 271 GROVE AVE BLDG E2, VERONA, NJ 07044-1729 |
| 39970199 | ##+ | LONG BEACH RUN LLC, 3900 E MEXICO AVE, 1350, DENVER, CO 80210-3940 |
| 39970210 | ##+ | LOS ANGELES CENTER OF PHOTOGRAPHY, 1515 WILCOX AVENUE, LOS ANGELES, CA 90028-7308 |
| 39970261 | ##+ | LUNA IMPACT INC, 12449 LOUISE AVE UNIT 5, LOS ANGELES, CA 90066-6165 |
| 39970263 | ##+ | LUVETTE RANDALL, 13019 CARL ST APT 388, PACOIMA, CA 91331-2509 |
| 39970264 | ##+ | LUVIE RANDALL, 13019 CARL ST APT 388, PACOIMA, CA 91331-2509 |
| 39970265 | ##+ | LYDIA ESCOBAR, 11020 HESBY STREET APT 107, NORTH HOLLYWOOD, CA 91601-3891 |
| 39970267 | ##+ | LYNDA DE ANDA, 334 N ATLANTIC BLVD 108, ALHAMBRA, CA 91801-2222 |
| 39970152 | ##+ | Lena Georgas, 1248 S ORANGE GROVE AVE, LOS ANGELES, CA 90019-6525 |
| 39970158 | ##+ | Les Guttman, 11488 Biona Dr, Los Angeles, CA 90066-3332 |
| 39970205 | ##+ | Lori Baker Schena, 23603 Via Ebano, Valencia, CA 91355-3214 |
| 39970220 | ##+ | Los Angeles Education Partnership, 202 West 1st Street Ste 060410, Los Angeles, CA 90012-4105 |
| 39970222 | ##+ | Los Angeles Ort Technical Institute, 6435 Wilshire Blvd, Los Angeles, CA 90048-4907 |
| 39970290 | ##+ | MARGUERITE WOMACK, 5108 BUCHANAN STREET, LOS ANGELES, CA 90042-2342 |
| 39970295 | ##+ | MARIA CALVILLO, 3303 Marine Ave 5, Gardena, CA 90249-3921 |
| 39970313 | ##+ | MARIAH PEREZ, 14424 PLUMMER STREET APT 10, PANORAMA CITY, CA 91402-1187 |
| 39970323 | ##+ | MARILYNN M ALVARADO, 4811 Rosewood Ave APT 6, LOS ANGELES, CA 90004-2545 |
| 39970324 | ##+ | MARIN K HARPER, 500 Evergreen Street Unit 108, Inglewood, CA 90302-7234 |
| 39970327 | ##+ | MARISSA RASCON, 1319 S MERIDIAN AVE, ALHAMBRA, CA 91803-1848 |
| 39970328 | ##+ | MARISSA RASCON, 1319 SOUTH MERIDIAN AVE, ALHAMBRA, CA 91803-1848 |
| 39970336 | ##+ | MARLENE GUZMAN, 5310 EDNA ST, LOS ANGELES, CA 90032-2322 |
| 39970344 | ##+ | MARTA I LOMAS, 1503 Menlo Ave apt 8, Los Angeles, CA 90006-4600 |
| 39970358 | ##+ | MASANGHAI YOUBOTY, 1426 ALLESANDRO ST, LOS ANGELES, CA 90026-2441 |
| 39970360 | ##+ | MATHEU R CEA, 402 S GARFIELD AVE UNIT 20, ALHAMBRA, CA 91801-3851 |
| 39970364 | ##+ | MAURICE BUNTIN, 1523 SOUTH HOLT AVE APT 1, LOS ANGELES, CA 90035-3681 |
| 39970369 | ##+ | MAYRA GUTIERREZ, 13085 DESMOND ST, PACOIMA, CA 91331-1026 |
| 39970379 | ##+ | MEETUP INC, 632 BROADWAY, 1OTH FLOOR, NEW YORK, NY 10012-2614 |
| 39970390 | ##+ | MELISSA E MACEDO, 8191 San Vincente Ave, South Gate, CA 90280-2556 |
| 39970405 | ##+ | MICHAEL A SILVA, 14906 Polk Street, Sylmar, CA 91342-5069 |
| 39970418 | ##+ | MICHELLE BRAVO, 1605 1/2 E 62nd St, Los Angeles, CA 90001-1701 |
| 39970431 | ##+ | MIGUEL RODRIGUEZ, 1089 HARRIS AVE, LOS ANGELES, CA 90063-1733 |
| 39970437 | ##+ | MIREYA GOMEZ, 4127 WOODLAWN AVE, LOS ANGELES, CA 90011-2933 |
| 39970455 | ##+ | MOBINA SHAHRBANOO, 20409 NAPA STREET, WINNETKA, CA 91306-1348 |
| 39970477 | ##+ | MOTEL 6, 6909 SEPULVEDA BLVD, VAN NUYS, CA 91405-3505 |
| 40078030 | ##+ | Marin Harper, 500 Evergreen Street, Unit 108, Inglewood, CA 90302-7234 |
| 39970384 | ##+ | Melina Cruz Bautista, 1412 W 10th PL Apt 1, Los Angeles, CA 90015-1243 |
| 40136559 | ##+ | Melinda Guzman - SBN 137678, Melinda Guzman Professional Corporation, 455 University Avenue, Suite 330, Sacramento, CA 95825-6580 |
| 39970436 | ##+ | Mind Research Institute, 111 Academy Drive Suite 100, Irvine, CA 92617-3046 |
| 39970498 | ##+ | NAKIA BRAZIER, 3317 WILTON ST APT 1, LONG BEACH, CA 90804-1846 |
| 39970507 | ##+ | NATALIE ESPINAL, 8640 hillrose st Apt b6, Sunland, CA 91040-2748 |
| 39970511 | ##+ | NATALIE RODRIGUEZ, 10958 S Figueroa St, Los Angeles, CA 90061-1552 |
| 39970518 | ##+ | NATHANIEL SHUTMAN, 1525 LAS LUNAS STREET, PASADENA, CA 91106-1228 |

| 39970524 | ##+ | NATIONAL CENTER FOR YOUTH LAW, 405 14TH STREET, 15TH FLOOR, OAKLAND, CA 94612-2777 |
| 39970525 | ##+ | NATIONAL COLLEGE RESOURCES FOUNDATION, 750 N DIAMOND BAR BLVD, SUITE 208, DIAMOND BAR, CA 91765-1023 |
| 39970539 | ##+ | NED MARTINEZ-ZAVALA, 8030 LAURELGROVE AVE, NORTH HOLLYWOOD, CA 91605-1313 |
| 39970583 | ##+ | NTEN, 621 SW ALDER, SUITE 310, PORTLAND, OR 97205-3634 |
| 39970558 | ##+ | Nicholas B Hubacki, 7611 Corbin Ave, Winnetka, CA 91306-2607 |
| 39970578 | ##+ | Northridge Skateland, 18140 Parthenia St, Northridge, CA 91325-3302 |
| 39970589 | ##+ | O2WESTGROUP, 12843 FOOTHILL, STE C, SYLMAR, CA 91342-8701 |
| 39970619 | ##+ | OSCAR M MAIDANA, 6002 Coke Avenue, Long Beach, CA 90805-3924 |
| 39970617 | ##+ | Oscar G Cruz, 4729 Mascot St, Los Angeles, CA 90019-5708 |
| 39970680 | ##+ | PENSION ASSURANCE LLP, 20335 VENTURA BOULEVARD, SUITE 305, WOODLAND HILLS, CA 91364-2470 |
| 39970650 | ##+ | Parking Company Of America, 523 W 6Th St 528, Los Angeles, CA 90014-1225 |
| 39970713 | ##+ | Positive Coaching Alliance, 1001 N Rengstorff Ave 100, Mountain View, CA 94043-1766 |
| 39970717 | ##+ | Premium Assignment Corporation, Po Box 8000, Tallahassee, FL 32314-8000 |
| 39970727 | ##+ | Prosource Facility Supply, 11954 Washingtone Boulevard, Whittier, CA 90606-2608 |
| 39970738 | ##+ | QTRAK, 575 VIRGINA DR D, FORT WASHINGTON, PA 19034-2731 |
| 39970739 | ##+ | Quantum Learning Network, 1938 Avenida Del Oro, Oceanside, CA 92056-5803 |
| 39970759 | ##+ | REBECCA G SOWERS, 1456 SOUTH WOOSTER STREET APT 1, LOS ANGELES, CA 90035-3441 |
| 39970769 | ##+ | Region 9 Head Start Association, 1225 8Th Street Suite 342, Sacramento, CA 95814-4804 |
| 39970814 | ##+ | Ronald Eugene Diaz Jr, 12327 Orange Dr, Whittier, CA 90601-3047 |
| 39970815 | ##+ | Ronald Paul Milam, 1704 Morton Ave, Los Angeles, CA 90026-2614 |
| 39970874 | ##+ | SAMUEL D RESTREPO, 344 W Duarte Rd A, Monrovia, CA 91016-4566 |
| 39970887 | ##+ | SANDRA TARANGO, 13550 FOOTHILL BLVD UNIT 6, SYLMAR, CA 91342-4462 |
| 39970891 | ##+ | SANTIAGO BOLANOS, 13751 Hubbard St Apt 106, Sylmar, CA 91342-4324 |
| 39970892 | ##+ | SARA ISRAEL, 638 WEST KNOLL DRIVE APT 5, WEST HOLLYWOOD, CA 90069-5212 |
| 39970968 | ##+ | SOCCERONE, 7349 Canoga Ave, CANOGA PARK, CA 91303-1394 |
| 39971000 | ##+ | STACY TAPIA, 9233 VAN NUYS BLVD 224, PANORAMA CITY, CA 91402-6771 |
| 39971030 | ##+ | STEPHANIE ROMERO, 8710 Rialton St, Pico Rivera, CA 90660-2344 |
| 39971044 | ##+ | STUBHUB, 199 FREEMONT ST FL 4, SAN FRANCISCO, CA 94105-6634 |
| 39971059 | ##+ | SUSETT MENDOZA, 144 S EDGEMONT ST APT 201, LOS ANGELES, CA 90004-5527 |
| 39970942 | ##+ | Shayan Shafiei, 321 N Orange Street Unit 210, Glendale, CA 91203-5503 |
| 39970958 | ##+ | Sky Zone Van Nuys, 7741 Hayvenhurst Ave, Van Nuys, CA 91406-1730 |
| 39970989 | ##+ | Spark Program Inc, 145 S Spring St Suite 410, Los Angeles, CA 90012-4054 |
| 39971032 | ##+ | Stephanie Valverde, 221 Lucas Ave, Los Angeles, CA 90026-6130 |
| 39971068 | ##+ | TAKASHI MATSUMOTO, 5229 COGSWELL ROAD, EL MONTE, CA 91732-1211 |
| 39971080 | ##+ | TASHEENA MEDINA, 354 Shults Street 9, Los Angeles, CA 90042-4848 |
| 39971105 | ##+ | THE CALIFORNIA CONFERENCE FOR EQUALITY A, 3711 LONG BEACH BLVD, SUITE 1017, LONG BEACH, CA 90807-3352 |
| 39971118 | ##+ | THE HABIT BURGER GRILL, 17320 RED HILL AVENUE, SUITE 140, IRVINE, CA 92614-5695 |
| 39971128 | ##+ | THE LITERACY CLUB, 13381 AZORES AVE, SYLMAR, CA 91342-3075 |
| 39971130 | ##+ | THE MAP SHOP, 1500 E MOREHEAD STREET, CHARLOTTE, NC 28207-1606 |
| 39971149 | ##+ | TIA CHUCHA'S CENTRO CULTURAL INC, 13197-A GLADSTONE AVE, SYLMAR, CA 91342-3246 |
| 39971164 | ##+ | TORRIANNA FOSTER, 16211 PARKSIDE LANE APT 164, HUNTINGTON BEACH, CA 92647-7613 |
| 39971180 | ##+ | TREJOS COFFEE & DONUTS, 6785 SANTA MONICA BOULEVARD, HOLLYWOOD, CA 90038-1218 |
| 39971185 | ##+ | TRUPATH, 1440 EAST SOUTHERN AVE, TEMPE, AZ 85282-5612 |
| 39971189 | ##+ | TWO BIT CIRCUS FOUNDATION, 12815 S WESTERN AVE, GARDENA, CA 90249-1915 |
| 40210537 | ##+ | Teachers On Reserve LLC, 604 Sonora Ave, Glendale, CA 91201-2339 |
| 39971175 | ##+ | Trash for Teaching (T4TOrg), 12815 S Western Ave, Gardena, CA 90249-1915 |
| 39971212 | ##+ | UNIVERSITY OF CALIFORNIA, PO BOX 1432, BAKERSFIELD, CA 93302-1432 |
| 39971216 | ##+ | University Of Western California, 3550 Wilshire Bl Suite 750, Los Angeles, CA 90010-2426 |
| 39971217 | ##+ | Unusual Suspects Theatre Company, 3719 Verdugo Rd, Los Angeles, CA 90065-3627 |
| 39971241 | ##+ | VANESSA DELEON, 11732 1/2 LAKEWOOD BLVD, DOWNEY, CA 90241-5230 |
| 39971251 | ##+ | VANESSA TARAX, 15038 Paddock St, Sylmar, CA 91342-5010 |
| 39971261 | ##+ | VERONICA ANAYA, 1150 N EVERGREEN ST, BURBANK, CA 91505-2430 |
| 39984049 | ##+ | VERONICA Z. ANAYA, 1150 N Evergreen St, Burbank, CA 91505-2430 |
| 39971275 | ##+ | VICTORIA RODRIGUEZ, 10893 LEHIGH AVE APT 157, PACOIMA, CA 91331-2515 |
| 39971277 | ##+ | VINCENT M CASTILLO, 13217 ALANWOOD RD, LA PUENTE, CA 91746-1810 |
| 39971288 | ##+ | VISTAPRINT, 275 WYMAN STREET, WALTHAM, MA 02451-1218 |
| 39971291 | ##+ | VIVIAN ACOSTA, 13827 Kamloops st, Arleta, CA 91331-6010 |
| 39971254 | ##+ | Vaughn Next Century Learning Center, 13330 Vaughn Street, SAN FERNANDO, CA 91340-2216 |
| 39971296 | ##+ | VocabularyspellingcityCom, 6300 Ne 1St Ave Ste 203, Fort Lauderdale, FL 33334-1901 |
| 39971339 | ##+ | WILLY BIETAK PRODUCTIONS INC, 1404 THIRD ST PROMENADE, SUITE 200, SANTA MONICA, CA 90401-3426 |
| 39971347 | ##+ | Worldwide Computer Solutions Corp, 2050 S Bundy Drive Suite 202, Los Angeles, CA 90025-6139 |

District/off: 0973-2                          User: admin                                    Page 51 of 52
Date Rcvd: Oct 12, 2023                       Form ID: pdf001                                 Total Noticed: 2627

| 39971353 | ##+ | XIOMARA E RIVAS, 2158 N MANANNA AVE APT 1, LOS ANGELES, CA 90032-4063 |
| 39971364 | ##+ | YEKATERINA KOROLKOV, 10615 ROSE AVE APT 301, LOS ANGELES, CA 90034-8112 |
| 39971371 | ##+ | YOLANDA ESTELA P SEGURA, 1656 W 11th PL APT 2, Los Angeles, CA 90015-1914 |
| 39971365 | ##+ | Yen Ling Shek, 512 Evergreen St Unit 303, Inglewood, CA 90302-7220 |
| 39971391 | ##+ | Zendesk Inc, 1019 Market St, San Francisco, CA 94103-1637 |
| 39971396 | ##+ | Zuleika Andrade, 2372 Florencita Ave 1, Montrose, CA 91020-1839 |
| 40193142 | ##+ | leap, 1310 N La Brea Avenue Ste. A, Inglewood, CA 90302-1200 |

TOTAL: 11 Undeliverable, 35 Duplicate, 281 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 14, 2023                    Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on October 12, 2023 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Andy C Warshaw | on behalf of Creditor Evaluation Specialists awarshaw@bwlawcenter.com  warshaw.andyb110606@notify.bestcase.com |
| Brian L Davidoff | on behalf of Trustee Jason M Rund (TR) bdavidoff@greenbergglusker.com calendar@greenbergglusker.com;jking@greenbergglusker.com;cmillerwatkins@greenbergglusker.com |
| Christopher E Prince | on behalf of Defendant Dixon Slingerland cprince@lesnickprince.com jmack@lesnickprince.com;cprince@ecf.courtdrive.com;jnavarro@lesnickprince.com |
| Christopher E Prince | on behalf of Interested Party Courtesy NEF cprince@lesnickprince.com jmack@lesnickprince.com;cprince@ecf.courtdrive.com;jnavarro@lesnickprince.com |
| Daniel C Sharpe | on behalf of Creditor A.M.   daniel.c.sharpe@me.com |
| Daniel C Sharpe | on behalf of Creditor I. A.   daniel.c.sharpe@me.com |
| David W. Meadows | on behalf of Interested Party Courtesy NEF david@davidwmeadowslaw.com |
| David W. Meadows | on behalf of Creditor MDB International Branding  LLC david@davidwmeadowslaw.com |
| EmmaElizabeth A Gonzalez | on behalf of Interested Party Courtesy NEF egonzalez@publiccounsel.org |
| Genevieve G Weiner | on behalf of Creditor Nonprofit Finance Fund gweiner@sidley.com laefilingnotice@sidley.com;genevieve-weiner-0813@ecf.pacerpro.com;psantos@sidley.com |
| Hayes F Michel | on behalf of Defendant Hill  Morgan and Associates, LLP hmichel@krakowskymichel.com |
| Jason M Rund (TR) | trustee@srlawyers.com  jrund@ecf.axosfs.com |
| Jeffrey A Krieger | |

| | |
|---|---|
| | on behalf of Trustee Jason M Rund (TR) jkrieger@ggfirm.com kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com |
| Keith Patrick Banner | |
| | on behalf of Trustee Jason M Rund (TR) kbanner@greenbergglusker.com vafanasieva@greenbergglusker.com;calendar@greenbergglusker.com |
| Keith Patrick Banner | |
| | on behalf of Plaintiff JASON M RUND kbanner@greenbergglusker.com vafanasieva@greenbergglusker.com;calendar@greenbergglusker.com |
| Kevin Meek | |
| | on behalf of Debtor Youth Policy Institute  Inc. kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com |
| Magdalena R Bordeaux | |
| | on behalf of Interested Party Courtesy NEF mbordeaux@publiccounsel.org |
| Matthew N Sirolly | |
| | on behalf of Creditor Labor Commissioner  California, Division of Labor Standards Enforcement msirolly@dir.ca.gov |
| Philip D Dracht | |
| | on behalf of Plaintiff JASON M RUND pdracht@drachtlaw.com |
| Robert D Bass | |
| | on behalf of Attorney Robert D. Bass bob.bass47@icloud.com |
| Shawn M Christianson | |
| | on behalf of Interested Party Courtesy NEF cmcintire@buchalter.com  schristianson@buchalter.com |
| Sheryl K Ith | |
| | on behalf of Creditor Ford Motor Credit Company LLC sith@cookseylaw.com |
| Steven Goldsobel | |
| | on behalf of Defendant Steven Schultz steve@sgoldsobel.com  vandad@sgoldsobel.com |
| Summer M Shaw | |
| | on behalf of Defendant Suzanne M Steinke ss@shaw.law  shawsr70161@notify.bestcase.com;shawsr91811@notify.bestcase.com |
| Summer M Shaw | |
| | on behalf of Defendant Suzanne M. Steinke A Professional Corporation ss@shaw.law shawsr70161@notify.bestcase.com;shawsr91811@notify.bestcase.com |
| Summer M Shaw | |
| | on behalf of Interested Party Summer Shaw ss@shaw.law  shawsr70161@notify.bestcase.com;shawsr91811@notify.bestcase.com |
| United States Trustee (LA) | |
| | ustpregion16.la.ecf@usdoj.gov |

TOTAL: 27

Jason M. Rund
270 Coral Circle
El Segundo, CA 90245
Telephone:  310-640-1200
Facsimile:  310-640-0200
Email:  jrund@srlawyers.com

# UNITED STATES BANKRUPTCY COURT
## CENTRAL **DISTRICT OF** CALIFORNIA
### LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| YOUTH POLICY INSTITUTE, INC. | § | Case No. 2:19-bk-23085-BB |
| | § | |
| Debtor | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that JASON M. RUND, TRUSTEE, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building
255 E. Temple Street, Room 100
Los Angeles, California 90012

A hearing on the Trustee's Final Report and Applications for Compensation will be held at 2:00 p.m. on November 15, 2023 in Courtroom 1539, Edward R. Roybal Federal Building and Courthouse, located at 255 East Temple Street, Los Angeles, California 90012.  Any person wishing to object to any fee application that has not already been approved, or to the Trustee's Final Report, must file a written opposition thereto pursuant to Local Bankruptcy Rule 9013-1(f) not later than 14 days before the date designated for hearing and serve a copy of the opposition upon the trustee, any party whose application is being challenged and the United States Trustee. Untimely objections may be deemed waived.  In the absence of a timely objection by the United States Trustee or other party in interest, the Court may discharge the Chapter 7 Trustee and close the case without reviewing the Final Report and Account or determining the merits of the Chapter 7 Trustee's certification that the estate has been fully administered.  See Federal Rule of Bankruptcy Procedure 5009.

Date Mailed: 10/12/2023             By: /s/ JASON M. RUND

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### LOS ANGELES DIVISION

In Re:                                    §
                                          §
YOUTH POLICY INSTITUTE, INC.              §        Case No. 2:19-bk-23085-BB
                                          §
            Debtor                        §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---:|
| The Final Report shows receipts of | $ | 6,677,810.76 |
| and approved disbursements of | $ | 2,498,191.81 |
| leaving a balance on hand of[1] | $ | 4,179,618.95 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000028 | BB&T now Truist, Bankruptcy Management | $ 109,325.73 | $ 109,325.73 | $ 0.00 | $ 0.00 |
| 000130A | Nonprofit Finance Fund | $ 4,350,000.00 | $ 826,933.37 | $ 826,933.37 | $ 0.00 |
| 000142B | Los Angeles Unified School District | $ 399,115.53 | $ 399,115.53 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---:|
| Total to be paid to secured creditors | $ | 0.00 |
| Remaining Balance | $ | 4,179,618.95 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JASON M. RUND, TRUSTEE | $ 223,584.32 | $ 0.00 | $ 223,584.32 |
| Trustee Expenses: JASON M. RUND, TRUSTEE | $ 6,377.13 | $ 0.00 | $ 6,377.13 |
| Attorney for Trustee Fees: Greenberg Glusker Fields | $ 558,314.50 | $ 0.00 | $ 558,314.50 |
| Attorney for Trustee Expenses: Greenberg Glusker Fields | $ 9,488.16 | $ 0.00 | $ 9,488.16 |
| Accountant for Trustee Fees: HAHN FIFE & COMPANY LLP | $ 40,476.00 | $ 0.00 | $ 40,476.00 |
| Accountant for Trustee Expenses: HAHN FIFE & COMPANY LLP | $ 921.10 | $ 0.00 | $ 921.10 |
| Charges: United States Bankruptcy Court | $ 350.00 | $ 0.00 | $ 350.00 |
| Other: Interco Management Corporation | $ 45,000.00 | $ 0.00 | $ 45,000.00 |
| Other: Interco Management Corporation | $ 5,681.40 | $ 0.00 | $ 5,681.40 |
| Other: LAW OFFICE OF PHILIP DRACHT | $ 1,612,642.68 | $ 1,612,642.68 | $ 0.00 |
| Other: LAW OFFICE OF PHILIP DRACHT | $ 1,701.96 | $ 1,701.96 | $ 0.00 |
| Other: MDB International Branding LLC | $ 105,000.00 | $ 0.00 | $ 105,000.00 |
| Other: Barbara J Schwartz | $ 590.63 | $ 0.00 | $ 590.63 |
| Other: FRANCHISE TAX BOARD | $ 3,793.68 | $ 0.00 | $ 3,793.68 |

Total to be paid for chapter 7 administrative expenses          $          999,576.92

Remaining Balance          $          3,180,042.03

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,104,782.01  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | HEATHER FUKUNAGA | $ 4,995.98 | $ 0.00 | $ 4,995.98 |
| 000002 | Amber Skrumbis | $ 3,405.00 | $ 0.00 | $ 3,405.00 |
| 000003 | STANLEY SAUNDERS | $ 0.00 | $ 0.00 | $ 0.00 |
| 000004 | ANGELICA ARNOLD | $ 3,390.96 | $ 0.00 | $ 3,390.96 |
| 000005 | Sofia Goode | $ 3,251.86 | $ 0.00 | $ 3,251.86 |
| 000007 | VERONICA Z. ANAYA | $ 2,143.77 | $ 0.00 | $ 2,143.77 |
| 000008 | JOSE ESTRADA | $ 310.00 | $ 0.00 | $ 310.00 |
| 000009 | Carlos Saul Sical Sanhez | $ 2,570.74 | $ 0.00 | $ 2,570.74 |
| 000011 | CAMILLE BULACLAC | $ 2,152.40 | $ 0.00 | $ 2,152.40 |
| 000014 | JULIE LE | $ 2,031.48 | $ 0.00 | $ 2,031.48 |
| 000020 | NICHOLAS WU | $ 10,106.27 | $ 0.00 | $ 10,106.27 |
| 000026 | EMILSA GUTIERREZ | $ 3,536.30 | $ 0.00 | $ 3,536.30 |
| 000029 | MAYRA GUTIERREZ | $ 3,361.08 | $ 0.00 | $ 3,361.08 |
| 000030 | John Terre | $ 0.00 | $ 0.00 | $ 0.00 |
| 000031 | KIMBERLY A MELGAR | $ 201.60 | $ 0.00 | $ 201.60 |
| 000032 | WANDA WADE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000033 | SONIA MORENO | $ 2,012.00 | $ 0.00 | $ 2,012.00 |
| 000034 | HECTOR SERRATO | $ 3,903.91 | $ 0.00 | $ 3,903.91 |
| 000035 | DAVID ORTIZ JR | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000036 | MARVIN A RAMIREZ | $ 303.68 | $ 0.00 | $ 303.68 |
| 000037 | MICHELLE B EMELLE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000038 | DREW WARMSLEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000039 | LUIS CARBAJO | $ 8,581.11 | $ 0.00 | $ 8,581.11 |
| 000041 | JASMINE TOVER | $ 5,521.00 | $ 0.00 | $ 5,521.00 |
| 000042 | DIANA MEJIA | $ 1,438.53 | $ 0.00 | $ 1,438.53 |
| 000045A | BRYAN COREAS | $ 3,289.61 | $ 0.00 | $ 3,289.61 |
| 000046 | MARISSA C JOHNSON | $ 206.25 | $ 0.00 | $ 206.25 |
| 000047 | LUIS GOMEZ | $ 3,240.16 | $ 0.00 | $ 3,240.16 |
| 000051A | Marin Harper | $ 0.00 | $ 0.00 | $ 0.00 |
| 000052 | EDWARD L KLEIN | $ 242.25 | $ 0.00 | $ 242.25 |
| 000053 | HAZIEL I ANGELES | $ 0.00 | $ 0.00 | $ 0.00 |
| 000054 | ANA OSTORGA | $ 186.24 | $ 0.00 | $ 186.24 |
| 000055 | DYLAN J CAMPBELL | $ 154.60 | $ 0.00 | $ 154.60 |
| 000056 | YESENIA IBARRA | $ 5,656.76 | $ 0.00 | $ 5,656.76 |
| 000060 | DIANE ESTRADA | $ 1,884.20 | $ 0.00 | $ 1,884.20 |
| 000064 | ROXANA MAYORGA | $ 1,266.51 | $ 0.00 | $ 1,266.51 |
| 000067B | Think Together | $ 0.00 | $ 0.00 | $ 0.00 |
| 000071 | ZULY REYES | $ 1,540.00 | $ 0.00 | $ 1,540.00 |
| 000072 | KARINA MOSQUEDA | $ 1,885.26 | $ 0.00 | $ 1,885.26 |
| 000074 | Wendy Fabiola Quinonez | $ 2,000.00 | $ 0.00 | $ 2,000.00 |
| 000075 | KARLA ROBLES | $ 0.00 | $ 0.00 | $ 0.00 |
| 000076A | BELINDA KWAN | $ 2,781.93 | $ 0.00 | $ 2,781.93 |
| 000077 | DANIELA J FLORES BUSSO | $ 2,416.72 | $ 0.00 | $ 2,416.72 |
| 000082A | AURELIA ORTIZ | $ 1,779.83 | $ 0.00 | $ 1,779.83 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000083A | Paola Mejia | $ 283.51 | $ 0.00 | $ 283.51 |
| 000084 | ALMA R ESTEVEZ | $ 4,756.74 | $ 0.00 | $ 4,756.74 |
| 000085 | CATALINA RODRIGUEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 000087 | DELVY I GARCIA | $ 1,003.62 | $ 0.00 | $ 1,003.62 |
| 000089 | RUTH MONZON | $ 0.00 | $ 0.00 | $ 0.00 |
| 000090 | Irma Leticia Sepulveda | $ 2,584.68 | $ 0.00 | $ 2,584.68 |
| 000091A | JESSICA HENDRICKS | $ 3,282.57 | $ 0.00 | $ 3,282.57 |
| 000092 | Pedro T. Chavira | $ 3,443.37 | $ 0.00 | $ 3,443.37 |
| 000095 | KARLA ROBLES | $ 0.00 | $ 0.00 | $ 0.00 |
| 000096 | CICELY MAJEED | $ 2,037.00 | $ 0.00 | $ 2,037.00 |
| 000097 | VANESSA NUNEZ CRUZ | $ 2,196.40 | $ 0.00 | $ 2,196.40 |
| 000100 | Lena Georgas | $ 4,927.60 | $ 0.00 | $ 4,927.60 |
| 000102 | MARIA URQUILLA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000107 | BRIAN J MARTINEZ | $ 863.94 | $ 0.00 | $ 863.94 |
| 000108 | MELISSA MARTINEZE | $ 1,806.42 | $ 0.00 | $ 1,806.42 |
| 000109 | MARIA VALLEJO VAZQUEZ | $ 1,151.24 | $ 0.00 | $ 1,151.24 |
| 000110 | NANCY CARDENAS | $ 245.14 | $ 0.00 | $ 245.14 |
| 000111 | LILIANA BARBA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000112 | NOEMI RODRIGUEZ | $ 4,238.55 | $ 0.00 | $ 4,238.55 |
| 000113 | DANIEL GRUNFELD | $ 10,433.65 | $ 0.00 | $ 10,433.65 |
| 000116 | MARILU RAMOS | $ 180.87 | $ 0.00 | $ 180.87 |
| 000117 | ROSA RAMIREZ | $ 2,708.63 | $ 0.00 | $ 2,708.63 |
| 000118 | Ariella Ramirez | $ 0.00 | $ 0.00 | $ 0.00 |
| 000119 | RENEE OCHOA | $ 129.69 | $ 0.00 | $ 129.69 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000120 | DANIELLE K MARTINEZ | $ 289.98 | $ 0.00 | $ 289.98 |
| 000121 | AUDREY LOPEZ | $ 163.87 | $ 0.00 | $ 163.87 |
| 000122 | PAOLA HUERTA | $ 220.87 | $ 0.00 | $ 220.87 |
| 000123 | ALEX GONZALEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 000124 | MIGUEL A GARCIA | $ 187.07 | $ 0.00 | $ 187.07 |
| 000125 | HUGO CRISOSTOMO-ROMO | $ 213.75 | $ 0.00 | $ 213.75 |
| 000126 | ROBERT BARBA | $ 216.45 | $ 0.00 | $ 216.45 |
| 000128A | JOCELYN FLORES | $ 425.00 | $ 0.00 | $ 425.00 |
| 000135 | GUSTAVO GUTIERREZ | $ 2,311.03 | $ 0.00 | $ 2,311.03 |
| 000137A | Labor Commissioner of the State of | $ 620,536.37 | $ 0.00 | $ 620,536.37 |
| 000145 | MARYAM MALEKI MS RD | $ 6,435.00 | $ 0.00 | $ 6,435.00 |
| 000146A | Dixon Slingerland | $ 0.00 | $ 0.00 | $ 0.00 |
| 000149 | STACY TAPIA | $ 1,255.52 | $ 0.00 | $ 1,255.52 |
| 000150 | RANDY QUEZADA | $ 275.50 | $ 0.00 | $ 275.50 |
| 000151 | YADIRA QUEZADA | $ 759.20 | $ 0.00 | $ 759.20 |
| 000158A | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000159A | California Dept. of Tax & Fee | $ 16,177.00 | $ 0.00 | $ 16,177.00 |
| 000161 | Kaiser Permanente | $ 294,107.90 | $ 0.00 | $ 294,107.90 |
| 000164 | VERONICA HERNANDEZ | $ 2,551.14 | $ 0.00 | $ 2,551.14 |
| 000088A | Yehudellie LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000167A | FRANCHISE TAX BOARD | $ 2,516.23 | $ 0.00 | $ 2,516.23 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | $ 9,506.23 | $ 0.00 | $ 9,506.23 |
| AUTO | INTERNAL REVENUE SERVICE | $ 1,117.88 | $ 0.00 | $ 1,117.88 |
| AUTO | INTERNAL REVENUE SERVICE | $ 2,223.22 | $ 0.00 | $ 2,223.22 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 124.22 | $ 0.00 | $ 124.22 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 4,222.97 | $ 0.00 | $ 4,222.97 |
| AUTO | INTERNAL REVENUE SERVICE | $ 189.00 | $ 0.00 | $ 189.00 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 21.00 | $ 0.00 | $ 21.00 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 714.00 | $ 0.00 | $ 714.00 |

Total to be paid to priority creditors          $          1,104,782.01

Remaining Balance                                $          2,075,260.02

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 18,899,941.03  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 11.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | Jennifer Orozco Esquivias | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000010 | Staples Business Advantage | $ 176,352.10 | $ 0.00 | $ 19,363.89 |
| 000012 | Office Depot | $ 1,638.94 | $ 0.00 | $ 179.96 |
| 000013 | UNIVERSITY OF LA VERNE | $ 10,796.00 | $ 0.00 | $ 1,185.43 |
| 000015 | Direct Ed | $ 122,857.14 | $ 0.00 | $ 13,490.02 |
| 000016 | Newport International United College | $ 86,333.00 | $ 0.00 | $ 9,479.58 |
| 000017 | City Year, Inc. | $ 230,000.00 | $ 0.00 | $ 25,254.56 |
| 000018 | National Career College, Inc. | $ 29,595.00 | $ 0.00 | $ 3,249.60 |
| 000019 | Olivarend Inc. | $ 27,583.70 | $ 0.00 | $ 3,028.76 |
| 000021 | IMPAQ International, LLC | $ 36,022.74 | $ 0.00 | $ 3,955.39 |
| 000022 | City Year, Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 000023 | Mitchell Silberberg & Knupp | $ 3,590.50 | $ 0.00 | $ 394.25 |
| 000024 | DSH | $ 58,759.11 | $ 0.00 | $ 6,451.89 |
| 000025 | MEDG International, Inc | $ 18,000.00 | $ 0.00 | $ 1,976.44 |
| 000027 | Gopher Sport | $ 10,166.31 | $ 0.00 | $ 1,116.29 |
| 000040 | STEM & MORE LLC | $ 39,800.00 | $ 0.00 | $ 4,370.14 |
| 000043 | S&S WORLDWIDE | $ 2,510.03 | $ 0.00 | $ 275.61 |
| 000044 | INTERNATIONAL INSTITUTE OF LOS ANGELES | $ 54,675.58 | $ 0.00 | $ 6,003.51 |
| 000048 | TOTAL CORPORATE SOLUTIONS | $ 188.15 | $ 0.00 | $ 20.66 |
| 000049 | Fifth Road Inc | $ 1,357.50 | $ 0.00 | $ 149.06 |
| 000050 | CLOUD FOR GOOD LLC | $ 2,730.00 | $ 0.00 | $ 299.76 |
| 000057 | Kravitz Inc | $ 3,873.75 | $ 0.00 | $ 425.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000058 | Dell Marketing, L.P. | $ 15,229.03 | $ 0.00 | $ 1,672.18 |
| 000059 | Uniforms and Safety Supplies | $ 1,163.01 | $ 0.00 | $ 127.70 |
| 000061 | ChildCare Careers | $ 39,028.52 | $ 0.00 | $ 4,285.43 |
| 000062 | Maximus Protective Services | $ 41,677.38 | $ 0.00 | $ 4,576.28 |
| 000063 | Granada Hills High School | $ 169,198.61 | $ 0.00 | $ 18,578.42 |
| 000065 | DISCOVERY SCIENCE CENTER OF OC | $ 16,750.00 | $ 0.00 | $ 1,839.19 |
| 000066 | MISSION ECONOMIC DEVELOPMENT AGENCY | $ 7,017.00 | $ 0.00 | $ 770.48 |
| 000067A | Think Together | $ 402,575.34 | $ 0.00 | $ 44,203.76 |
| 000068 | University of Southern California | $ 41,000.00 | $ 0.00 | $ 4,501.90 |
| 000069 | American Express National Bank | $ 403,862.76 | $ 0.00 | $ 44,345.12 |
| 000070 | Wells Fargo Bank, N.A. | $ 2,052.68 | $ 0.00 | $ 225.39 |
| 000073 | Mimi Diep | $ 21,840.00 | $ 0.00 | $ 2,398.09 |
| 000078 | 826LA | $ 41,281.00 | $ 0.00 | $ 4,532.76 |
| 000079 | California Emerging Technology Fund | $ 50,000.00 | $ 0.00 | $ 5,490.12 |
| 000080 | Public Counsel | $ 42,400.25 | $ 0.00 | $ 4,655.65 |
| 000081 | EVALUATION SPECIALISTS | $ 48,968.00 | $ 0.00 | $ 5,376.81 |
| 000086 | Career Development Solutions LLC | $ 46,859.00 | $ 0.00 | $ 5,145.23 |
| 000088B | Yehudellie LLC | $ 15,000.00 | $ 0.00 | $ 1,647.04 |
| 000093 | MULTICULTURAL LEARNING CENTER | $ 167,704.00 | $ 0.00 | $ 18,414.31 |
| 000094 | AAA Institute | $ 1,900.00 | $ 0.00 | $ 208.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000098 | Blanca Rios | $ 0.00 | $ 0.00 | $ 0.00 |
| 000099 | City of Philadelphia Law Tax & Revenue | $ 53,898.44 | $ 0.00 | $ 5,918.18 |
| 000101A | MDB International Branding LLC | $ 662,662.36 | $ 0.00 | $ 72,761.96 |
| 000103 | ROCIO R RODRIGUEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 000104 | C3 Business Solutions | $ 46,161.25 | $ 0.00 | $ 5,068.62 |
| 000105 | ROCIO R RODRIGUEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 000106 | Wells Fargo Vendor Financial Services | $ 113,779.24 | $ 0.00 | $ 12,493.24 |
| 000114 | SARA ISRAEL | $ 6,146.10 | $ 0.00 | $ 674.86 |
| 000115 | leap | $ 23,841.54 | $ 0.00 | $ 2,617.86 |
| 000127 | TransPerfect Document Management, Inc. | $ 3,265.00 | $ 0.00 | $ 358.51 |
| 000129 | Fresh Start Meals Inc | $ 33,423.18 | $ 0.00 | $ 3,669.94 |
| 000131 | Cintas Corporation dba Cintas Location | $ 4,170.38 | $ 0.00 | $ 457.92 |
| 000132 | Pioneer Fire Professionals, Inc. | $ 180.86 | $ 0.00 | $ 19.86 |
| 000133 | EdNet Career Institute, Inc. | $ 75,200.00 | $ 0.00 | $ 8,257.14 |
| 000134 | Oracle America, Inc | $ 73,321.60 | $ 0.00 | $ 8,050.89 |
| 000136 | Orenda Education (Principals Exchange) | $ 88,100.00 | $ 0.00 | $ 9,673.60 |
| 000138 | Dolphin Trucking School | $ 800.40 | $ 0.00 | $ 87.89 |
| 000139 | JENNIFER OROZCO ESQUIVAS | $ 0.00 | $ 0.00 | $ 0.00 |
| 000140 | A.M., a Minor | $ 0.00 | $ 0.00 | $ 0.00 |
| 000141 | I.A., a Minor | $ 0.00 | $ 0.00 | $ 0.00 |
| 000142A | Los Angeles Unified School District | $ 294,100.47 | $ 0.00 | $ 32,292.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000143 | Teachers On Reserve LLC | $ 25,002.37 | $ 0.00 | $ 2,745.32 |
| 000144 | Kounkuey Design Initiative, Inc. | $ 3,253.83 | $ 0.00 | $ 357.28 |
| 000147 | California Institute of Technology, | $ 299,968.00 | $ 0.00 | $ 32,937.22 |
| 000148 | HACIENDA LA PUENTE ADULT EDUCATION/HACIE | $ 8,925.00 | $ 0.00 | $ 979.99 |
| 000152 | Los Angeles Valley College - | $ 1,615.00 | $ 0.00 | $ 177.33 |
| 000153 | National Career College, Inc. | $ 29,595.00 | $ 0.00 | $ 3,249.60 |
| 000155 | Bright Star Schools | $ 482,189.00 | $ 0.00 | $ 52,945.54 |
| 000156 | California Department of Education | $ 8,840,512.00 | $ 0.00 | $ 970,709.97 |
| 000157 | The Regents of the University of | $ 167,980.88 | $ 0.00 | $ 18,444.71 |
| 000162 | Department of Labor, Employee | $ 49,050.00 | $ 0.00 | $ 5,385.81 |
| 000163 | California Community Foundation | $ 400,000.00 | $ 0.00 | $ 43,920.98 |
| 000165 | MARISSA C JOHNSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 000082B | AURELIA ORTIZ | $ 3,465.38 | $ 0.00 | $ 380.51 |
| 000083B | Paola Mejia | $ 1,313.25 | $ 0.00 | $ 144.20 |
| 000128B | JOCELYN FLORES | $ 7,914.00 | $ 0.00 | $ 868.98 |
| 000159B | California Dept. of Tax & Fee | $ 808.86 | $ 0.00 | $ 88.81 |
| 000091B | JESSICA HENDRICKS | $ 3,259.20 | $ 0.00 | $ 357.87 |
| 000076B | BELINDA KWAN | $ 3,371.44 | $ 0.00 | $ 370.19 |
| 000130B | Nonprofit Finance Fund | $ 3,523,066.63 | $ 0.00 | $ 386,841.38 |
| 000167B | FRANCHISE TAX BOARD | $ 411.84 | $ 0.00 | $ 45.23 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000137B | Labor Commissioner of the State of | $       1,076,852.40 | $            0.00 | $       118,241.04 |

Total to be paid to timely general unsecured creditors        $            2,075,260.02

Remaining Balance        $                    0.00


Tardily filed claims of general (unsecured) creditors totaling $ 3,265.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000154 | TransPerfect Legal Solutions | $         3,265.00 | $            0.00 | $            0.00 |

Total to be paid to tardy general unsecured creditors        $                    0.00

Remaining Balance        $                    0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 65,804.63  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000158B | INTERNAL REVENUE SERVICE | $         62,569.23 | $            0.00 | $            0.00 |
| 000159C | California Dept. of Tax & Fee | $         3,235.40 | $            0.00 | $            0.00 |

Total to be paid to subordinated unsecured creditors        $                    0.00

Remaining Balance        $                    0.00

Prepared By: /s/JASON M. RUND _____

*JASON M. RUND, TRUSTEE*
*270 CORAL CIRCLE*
*EL SEGUNDO, CA 90245*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.