Jason M. Rund
270 Coral Circle
El Segundo, CA 90245
Telephone:  310-640-1200
Facsimile:  310-640-0200
Email:  jrund@srlawyers.com

### UNITED STATES BANKRUPTCY COURT
CENTRAL  **DISTRICT OF**  CALIFORNIA
LOS ANGELES  **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| YOUTH POLICY INSTITUTE, INC. | § | Case No. 2:19-23085 BB |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JASON M. RUND, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 7,561,943.07 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  4,011,787.56 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  2,670,835.36 | |

3) Total gross receipts of $ 6,682,622.92  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 6,682,622.92  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 4,481,622.00 | $ 4,858,441.26 | $ 1,335,374.63 | $ 826,933.37 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,670,835.36 | 2,670,835.36 | 2,670,835.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 896,740.72 | 1,219,670.08 | 1,133,224.06 | 1,104,782.01 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,829,209.22 | 19,038,112.39 | 18,969,010.66 | 2,080,072.18 |
| **TOTAL DISBURSEMENTS** | $ 12,207,571.94 | $ 27,787,059.09 | $ 24,108,444.71 | $ 6,682,622.92 |

4)  This case was originally filed under chapter 7 on  11/05/2019 .  The case was pending for 55 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/15/2024                          By:/s/JASON M. RUND, TRUSTEE
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - 90 DAYS OR LESS | 1121-000 | 513,361.21 |
| ACCOUNTS RECEIVABLE - OVER 90 DAYS OLD | 1121-000 | 77,221.90 |
| FUTA OVERPAYMENT - 2017 | 1124-000 | 211,426.97 |
| FUTA OVERPAYMENT - 2018 | 1124-000 | 58,123.87 |
| FINANCIAL ACCOUNT - WELLS FARGO (SAVINGS) | 1129-000 | 0.78 |
| FINANCIAL ACCOUNT - WELLS FARGO (CHECKING) | 1129-000 | 47.43 |
| FINANCIAL ACCOUNT - WELLS FARGO (PAYROLL CHECKING) | 1129-000 | 4,545.49 |
| FINANCIAL ACCOUNT - CITIBANK (CPWM CHECKING) | 1129-000 | 6,704.53 |
| FINANCIAL ACCOUNT - CITIBANK (CHECKING) | 1129-000 | 1,251.29 |
| FINANCIAL ACCOUNT - CITIBANK (CHECKING) | 1129-000 | 401.10 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FINANCIAL ACCOUNT - CITIBANK (CHECKING) | 1129-000 | 9.82 |
| FINANCIAL ACCOUNT - CITIBANK (CHECKING) | 1129-000 | 23,725.00 |
| FINANCIAL ACCOUNT - PAYPAL (CHECKING) | 1129-000 | 25,528.68 |
| TRANSFER - KAISER PERMANENTE | 1141-000 | 294,107.90 |
| TRANSFER - PRINCIPAL'S EXCHANGE | 1141-000 | 25,000.00 |
| TRANSFER - VISION SERVICE PLAN | 1141-000 | 7,500.00 |
| TRANSFER - THE PRINCETON REVIEW | 1141-000 | 20,000.00 |
| TRANSFER - CALIFORNIA DENTAL NETWORKS, INC | 1141-000 | 7,467.00 |
| TRANSFER - BENUCK & RAINEY, INC. | 1141-000 | 8,500.00 |
| TRANSFER - CALIFORNIA COMMUNITY FOUNDATION | 1141-000 | 400,000.00 |
| CAUSE OF ACTION - DIXON SLINGERLAND DEMAND | 1149-000 | 4,886,796.00 |
| FUTA OVERPAYMENT - 2016 | 1224-000 | 4,820.96 |
| CONTRIBUTION TO DEBTOR - BANK OF AMERICA | 1229-000 | 50,000.00 |
| GRANTS - NOT REFLECTED IN SCHEDULES | 1229-000 | 13,787.50 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REFUND - KEY DEPOSIT | 1229-000 | 50.00 |
| REFUND - INSURANCE | 1229-000 | 2,228.94 |
| FINANCIAL ACCOUNT - CITIBANK | 1229-000 | 1,968.62 |
| FINANCIAL ACCOUNT - CITIBANK | 1229-000 | 85.00 |
| CITY OF LOS ANGELES | 1229-000 | 1,579.23 |
| FINANCIAL ACCOUNT - UNIVERSAL BANK | 1229-000 | 1,336.38 |
| FINANCIAL ACCOUNT - WELLS FARGO BANK | 1229-000 | 10.54 |
| FINANCIAL ACCOUNT - CITIBANK (SAVINGS) | 1229-000 | 3,717.81 |
| PREFERENCE - PRINCIPAL LIFE INSURANCE | 1241-000 | 10,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 21,318.97 |
| **TOTAL GROSS RECEIPTS** | | **$ 6,682,622.92** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ford Motor Credit<br>260 Interstate N PKWY NW<br>Atlanta, GA 30339 | | 13,622.00 | NA | NA | 0.00 |
| | Jules and Associates<br>2 Great Valley Parkway,<br>Suite 300<br>Malvern, PA 19355 | | 118,000.00 | NA | NA | 0.00 |
| 000142B | LOS ANGELES UNIFIED SCHOOL DISTRICT | 4110-000 | NA | 399,115.53 | 399,115.53 | 0.00 |
| 000028 | BB&T NOW TRUIST, BANKRUPTCY MANAGEM | 4210-000 | NA | 109,325.73 | 109,325.73 | 0.00 |
| 000130A | NONPROFIT FINANCE FUND | 4210-000 | 4,350,000.00 | 4,350,000.00 | 826,933.37 | 826,933.37 |
| **TOTAL SECURED CLAIMS** | | | **$ 4,481,622.00** | **$ 4,858,441.26** | **$ 1,335,374.63** | **$ 826,933.37** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JASON M. RUND | 2100-000 | NA | 223,584.32 | 223,584.32 | 223,584.32 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE EXPENSES:JASON M. RUND | 2200-000 | NA | 6,377.13 | 6,377.13 | 6,377.13 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 6,857.05 | 6,857.05 | 6,857.05 |
| MDB INTERNATIONAL BRANDING LLC | 2410-000 | NA | 105,000.00 | 105,000.00 | 105,000.00 |
| TRUSTEE INSURANCE AGENCY | 2420-000 | NA | 2,635.41 | 2,635.41 | 2,635.41 |
| AXOS BANK | 2600-000 | NA | 47,421.34 | 47,421.34 | 47,421.34 |
| FRANCHISE TAX BOARD | 2690-730 | NA | 3,793.68 | 3,793.68 | 3,793.68 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):GREENBERG GLUSKER | 3210-000 | NA | 558,314.50 | 558,314.50 | 558,314.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAW OFFICE OF PHILIP DRACHT | 3210-600 | NA | 1,612,642.68 | 1,612,642.68 | 1,612,642.68 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):GREENBERG GLUSKER | 3220-000 | NA | 9,488.16 | 9,488.16 | 9,488.16 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAW OFFICE OF PHILIP DRACHT | 3220-610 | NA | 1,701.96 | 1,701.96 | 1,701.96 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HAHN FIFE & COMPANY, LLP | 3410-000 | NA | 40,476.00 | 40,476.00 | 40,476.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):HAHN FIFE & COMPANY, LLP | 3420-000 | NA | 921.10 | 921.10 | 921.10 |
| BARBARA J SCHWARTZ | 3991-000 | NA | 590.63 | 590.63 | 590.63 |
| INTERCO MANAGEMENT CORPORATION | 3991-400 | NA | 45,000.00 | 45,000.00 | 45,000.00 |
| INTERCO MANAGEMENT CORPORATION | 3992-410 | NA | 5,681.40 | 5,681.40 | 5,681.40 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,670,835.36 | $ 2,670,835.36 | $ 2,670,835.36 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACEVEDO, JACQUELINE<br>819 West Maple Street<br>Compton, CA 90220 | | 423.94 | NA | NA | 0.00 |
| | ACOSTA CARR, MEGAN H.<br>1000 Tiverton Ave.<br>Los Angeles, CA 90024 | | 1,446.80 | NA | NA | 0.00 |
| | ACOSTA, ALICIA<br>14410 TUPPER ST.<br>PANORAMA CITY, CA<br>91402 | | 425.00 | NA | NA | 0.00 |
| | ACUNA, ALONDRA<br>1217 GABRIEL GARCIA<br>MARQUEZ ST<br>LOS ANGELES, CA 90033 | | 2,498.13 | NA | NA | 0.00 |
| | AGUILAR, MELISSA<br>4630 LIVE OAK ST<br>CUDAHY, CA 90201 | | 3,005.19 | NA | NA | 0.00 |
| | AGUILAR, RICARDO D<br>3546 WEST 132nd STREET<br>HAWTHORNE, CA 90250 | | 1,682.52 | NA | NA | 0.00 |
| | AGUILERA Jr., ANTONIO<br>12972 Vaughn Street<br>San Fernando, CA 91340 | | 213.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGUIRRE, ALEJANDRA<br>12724 Herrick Ave<br>Sylmar, CA 91342 | | 303.52 | NA | NA | 0.00 |
| | AGUIRRE, ANA<br>11803 GAGER ST<br>LAKE VIEW TERRACE, CA<br>91342 | | 3,290.06 | NA | NA | 0.00 |
| | AGUIRRE, JOHN S.<br>11150 GLENOAKS BLVD<br>APT #34<br>PACOIMA, CA 91331 | | 2,783.00 | NA | NA | 0.00 |
| | AHUACTZI, VICTORIA<br>7016 NATICK AVE<br>VAN NUYS, CA 91405 | | 4,713.31 | NA | NA | 0.00 |
| | ALBA, SORIE<br>2049 CALLA LA SOMBRA<br>UNIT 1<br>SIMI VALLEY, CA 93063 | | 1,388.20 | NA | NA | 0.00 |
| | ALCALA, MARTIN D.<br>13700 KAGEL CANYON ST<br>ARLETA, CA 91331 | | 376.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALEGRIA BORJAS, MIRNA E<br>1053 S. NEW HAMPSIRE AVE. APT # 208<br>LOS ANGELES, CA 90006 | | 356.25 | NA | NA | 0.00 |
| | ALEMAN, VICTORIA<br>5711 S Hooper ave<br>Los Angeles, CA 90011 | | 199.50 | NA | NA | 0.00 |
| | ALMANZA, YURI Y<br>588 N. SUMMIT AVE APT A<br>PASADENA, CA 91103 | | 2,018.36 | NA | NA | 0.00 |
| | ALTAMIRANO, TOMMY<br>14255 TYLER STREET APT 2016<br>SYLMAR, CA 91340 | | 1,861.08 | NA | NA | 0.00 |
| | ALVARADO, ALEJANDRO<br>12205 Hillsdale Ave<br>Los Angeles, CA 91342 | | 285.00 | NA | NA | 0.00 |
| | ALVARADO, ANNA<br>12874 SUNBURST ST<br>PACOIMA, CA 91331 | | 4,024.93 | NA | NA | 0.00 |
| | ALVARADO, EKYAER<br>244 1/4/ W 71ST<br>LOS ANGELES, CA 90003 | | 484.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALVARADO, MARILYNN M. 4811 Rosewood Ave APT# 6 LOS ANGELES, CA 90024 | | 1,581.48 | NA | NA | 0.00 |
| | ALVARADO, MARKO A. 15555 NORDHOFF ST APT #6 NORTH HILLS, CA 91343 | | 183.50 | NA | NA | 0.00 |
| | ALVAREZ, ZABDI 1000 S COAST DR L202 COSTA MESA, CA 92626 | | 254.08 | NA | NA | 0.00 |
| | ALVEAR, YANELI Y. 2771 San Marino St. Apt#1 Los Angeles, CA 90006 | | 331.50 | NA | NA | 0.00 |
| | ALVIRDE, SANDY 1417 W. 3rd St Apt #505 Los Angeles, CA 90017 | | 274.46 | NA | NA | 0.00 |
| | ANDALON GARCIA, RODOLFO 5135 WOOD AVE SOUTH GATE, CA 90280 | | 3,411.40 | NA | NA | 0.00 |
| | ANDERSON I, KEENAN 112 E Buckthorn Inglewood, CA 90301 | | 68.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANGUIANO, SABRINA I.<br>10825 Telfair Ave<br>Pacomia, CA 91331 | | 244.67 | NA | NA | 0.00 |
| | ANTILLON, JACQUELINE V.<br>1954 E 87th st<br>Los angeles, CA 90002 | | 99.75 | NA | NA | 0.00 |
| | ANTONIO, JUSTEEN<br>946 S. CARONDELET ST.<br>APT #2<br>LOS ANGELES, CA 90006 | | 216.93 | NA | NA | 0.00 |
| | ANTUNA, LILIA<br>420 N Evergreen Ave 221<br>Los Angeles, CA 90033 | | 274.50 | NA | NA | 0.00 |
| | ANTUNA, MELISSA<br>15044 BECKNER ST<br>LA PUENTE, CA 91744-3738 | | 448.88 | NA | NA | 0.00 |
| | ANZALDO, ESMERALDA B.<br>14000 Daventry St<br>PACOIMA, CA 91331 | | 195.80 | NA | NA | 0.00 |
| | APARICIO, ALEJANDRA<br>13200 MERCER STREET<br>PACOIMA, CA 91331 | | 1,351.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AQUINO, CARLOS<br>3546 East 2nd Street<br>Los Angeles, CA 90063 | | 3,714.25 | NA | NA | 0.00 |
| | ARANDA, LUIS<br>1031 S. KINGSLEY DR. APT #2<br>LOS ANGELES, CA 90006 | | 438.91 | NA | NA | 0.00 |
| | ARANGO, EDWIN A<br>727 SOUTH SERRANO AVENUE APT #17<br>LOS ANGELES, CA 90005 | | 1,855.60 | NA | NA | 0.00 |
| | ARANGO-REYES, DORIS<br>1440 E. 59TH PL<br>LOS ANGELES, CA 90001 | | 2,392.88 | NA | NA | 0.00 |
| | ARAUJO, SEBASTIAN<br>7706 Eton Avenue<br>Canoga Park, CA 91304 | | 256.36 | NA | NA | 0.00 |
| | ARCHILA, SELWYN<br>10193 MOREHART AVE<br>PACOIMA, CA 91331 | | 311.59 | NA | NA | 0.00 |
| | ARECHIGA, BRIAN<br>6821 Otis Ave<br>Bell, CA 90201 | | 224.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARIAS, NANCY<br>3757 PUEBLO AVE<br>LOS ANGELES, CA 90032 | | 3,842.68 | NA | NA | 0.00 |
| | ARREOLA, MELISSA<br>3338 SEYMOUR ST<br>LOS ANGELES, CA 90065 | | 392.70 | NA | NA | 0.00 |
| | ARRIAGA, MIGUEL<br>420 S SOTO ST<br>LOS ANGELES, CA 90033 | | 196.37 | NA | NA | 0.00 |
| | ARRIOLA, LESLIE<br>335 W. 90TH STREET<br>LOS ANGELES, CA 90003 | | 861.76 | NA | NA | 0.00 |
| | ARROYO, ARLENE A<br>4555 Michigan Ave<br>Los Angeles, CA 90022 | | 240.25 | NA | NA | 0.00 |
| | ARTHUR, ANDREW W.<br>3842 PROSPECT AVENUE<br>#6<br>CULVER CITY, CA 90232 | | 369.60 | NA | NA | 0.00 |
| | AUSTIN, JAMERE<br>11755 Hunnewell Ave<br>Sylmar, CA 91342-6057 | | 338.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AVALOS, DOMINIQUE<br>12902 CORRENTI ST<br>PACOIMA, CA 91331 | | 442.00 | NA | NA | 0.00 |
| | AVALOS, JOSEPH J.<br>9505 Sylmar Ave #3<br>Pacoima, CA 91402 | | 232.06 | NA | NA | 0.00 |
| | AVILA, BERNADETTE<br>7228 Jamieson Ave<br>Reseda, CA 91335 | | 290.87 | NA | NA | 0.00 |
| | AVILA, ILIANA<br>3745 MERCURY AVENUE<br>LOS ANGELES, CA 90031 | | 1,880.97 | NA | NA | 0.00 |
| | AVILES, ALMA<br>2615 CALIFORNIA ST<br>HUNTINGTON PARK, CA 90255 | | 940.78 | NA | NA | 0.00 |
| | AVINA LOPEZ, JULIO<br>19549 DELIGHT ST<br>CANYON COUNTRY, CA 91351 | | 1,937.57 | NA | NA | 0.00 |
| | AVINA, JESSICA<br>19549 DELIGHT ST<br>CANYON COUNTRY, CA 91351 | | 1,459.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AYALA, JOCELYN C. 11150 Glenoaks #61 Pacoima, CA 91331 | | 725.32 | NA | NA | 0.00 |
| | AYALA, STEPHANIE 225 N AVE 25 APT #222 LOS ANGELES, CA 90031 | | 2,155.48 | NA | NA | 0.00 |
| | Aguilar, Bryan M 11529 Califa St Apt 5 North Hollywodd, CA 91601 | | 148.75 | NA | NA | 0.00 |
| | Aguilar, Ulises 1190 Rolland Curtis Pl Los Angeles, CA 90037 | | 397.50 | NA | NA | 0.00 |
| | Alejandro, Ricky 714 S New Hampshire Ave Apt 15 Los Angeles, CA 90005 | | 374.85 | NA | NA | 0.00 |
| | Alvarez, Edy 11763 Glencrest Drive San Fernando, CA 91340 | | 310.00 | NA | NA | 0.00 |
| | Amezcua, Jasmin B. 12112 Peoria St Sun Valley, CA 91352 | | 305.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anguiano, Marlene R. 10825 Telfair Ave Pacoima, CA 91331 | | 334.80 | NA | NA | 0.00 |
| | Armenta, Steven R. 8416 Luxor Street Downey, CA 90241 | | 178.12 | NA | NA | 0.00 |
| | BALTAZAR CORDOVA, ILIANA 12109 MCKINLEY AVE LOS ANGELES, CA 90059 | | 375.00 | NA | NA | 0.00 |
| | BANUELOS, BREANNA 16321 CHASE STREET NORTH HILLS, CA 91343 | | 228.99 | NA | NA | 0.00 |
| | BANUELOS, CINDY 37921 50TH ST. EAST PALMDALE, CA 93552 | | 319.18 | NA | NA | 0.00 |
| | BARAJAS, ANTHONY 905 SAN FERNANDO ROAD APT #6 SAN FERNANDO, CA 91340 | | 5,600.00 | NA | NA | 0.00 |
| | BARAJAS, EMILIO M. 13368 Pierce St. Pacoima, CA 91331 | | 211.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARRAGAN, LUCIE F.<br>14200 Polk St Unit 17<br>Sylmar, CA 91342 | | 289.45 | NA | NA | 0.00 |
| | BARRANCA, EDUARDO<br>2001 E El Segundo Blvd Apt 7<br>Compton, CA 90222 | | 181.69 | NA | NA | 0.00 |
| | BARRIOS, DAISY N.<br>1649 S Catalina St<br>Los Angeles, CA 90006 | | 375.00 | NA | NA | 0.00 |
| | BARRIOS, JENNIFER<br>5940 WILLOWCREST AVE.<br>APT # C<br>NORTH HOLLYWOOD, CA 91601 | | 3,619.56 | NA | NA | 0.00 |
| | BATERINA, MIRRIAM<br>8700 ADRIANA STREET<br>SPRING VALLEY, CA 91977 | | 1,376.62 | NA | NA | 0.00 |
| | BAUDOT, BRADLEY<br>1101 Westerly Terrace APT 3<br>LOS ANGELES, CA 90026 | | 2,569.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BECERRA, ANNA<br>23536 SUMMERGLEN PLACE<br>VALENCIA, CA 91340 | | 6,672.35 | NA | NA | 0.00 |
| | BECERRA, FIDELIA D.<br>12751 FILMORE ST<br>PACOIMA, CA 91331 | | 188.55 | NA | NA | 0.00 |
| | BELTRAN, JENNIFER A.<br>14708 REX STREET<br>SYLMAR, CA 91342 | | 1,368.00 | NA | NA | 0.00 |
| | BENAVIDES, VANESSA<br>12218 Crest Ave<br>Sylmar, CA 91342 | | 327.75 | NA | NA | 0.00 |
| | BERG, JULIANNE J.<br>1320 N. SYCAMORE AVE<br>APT 310<br>LOS ANGELES, CA 90028 | | 3,278.07 | NA | NA | 0.00 |
| | BERRIOS, CHRISTIAN<br>3504 11TH AVE.<br>LOS ANGELES, CA 90018 | | 405.00 | NA | NA | 0.00 |
| | BIN, MICHAEL<br>1058 E. ANGELENO AVE<br>BURBANK, CA 91505 | | 210.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOLANOS, SANTIAGO<br>13751 Hubbard St Apt 106<br>Sylmar, CA 91342 | | 225.00 | NA | NA | 0.00 |
| | BORRAS, IRENE<br>8788 Ranchito ave<br>Panorama City, CA 91402 | | 163.94 | NA | NA | 0.00 |
| | BRAVO ROSALES, ELIZABETH<br>815 S. Bonnie Brae St Apt 204<br>Los Angeles, CA 90057 | | 341.00 | NA | NA | 0.00 |
| | BRAVO, MICHELLE<br>1605 1/2 E 62nd St<br>Los Angeles, CA 90001 | | 337.44 | NA | NA | 0.00 |
| | BRAZIER, NAKIA<br>3317 WILTON ST. APT #1<br>LONG BEACH, CA 90804 | | 2,445.83 | NA | NA | 0.00 |
| | BRITO, JENNIFER<br>P.O. BOX 921571<br>SYLMAR, CA 91392 | | 305.10 | NA | NA | 0.00 |
| | BROWN, DEON J.<br>16317 Devonshire<br>Granada Hills, CA 91344 | | 156.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BROWN, DONTE 16317 DEVONSHIRE ST GRANADA HILLS, CA 91344 | | 129.88 | NA | NA | 0.00 |
| | BURTON, ARIEL N. 1335 N. DETROIT ST APT 102 LOS ANGELES, CA 90046 | | 1,750.10 | NA | NA | 0.00 |
| | BUSTAMANTE, CHRISTOPHER 8063 ORANGE STREET DOWNEY, CA 90242 | | 1,507.35 | NA | NA | 0.00 |
| | Bailey, LaWanda M. 9725 Ramona St #6 Bellflower, CA 90706 | | 224.00 | NA | NA | 0.00 |
| | Banos, Nathalie 10340 Virginia Ave South Gate, CA 90280 | | 302.25 | NA | NA | 0.00 |
| | Barrios, Leslie J. 1722 W 20th st. apt #5 Los angeles, CA 90007 | | 211.47 | NA | NA | 0.00 |
| | Binder, Hannah 2359 Riverdale Ave Los Angeles, CA 90031 | | 210.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Botero, Carlos F.<br>333 Alexander St<br>San Fernando, CA 91340 | | 244.00 | NA | NA | 0.00 |
| | Buchanan, Roy W.<br>1426 1/2 W. 83rd St.<br>Los Angeles, CA 90047 | | 425.00 | NA | NA | 0.00 |
| | CAAL GARCIA,<br>KIMBERLY C.<br>4159 Gilman Rd<br>El Monte, CA 91732 | | 201.50 | NA | NA | 0.00 |
| | CABANAS, BRIAN E.<br>2854 ONRADO STREET<br>TORRANCE, CA 90503 | | 2,669.74 | NA | NA | 0.00 |
| | CABRAL, IRVING<br>1184 E. LEXINGTON<br>STREET<br>PASADENA, CA 91104 | | 306.90 | NA | NA | 0.00 |
| | CABRERA, MARIANO<br>433 N BRAND BLVD<br>SAN FERNANDO, CA 91340 | | 2,350.80 | NA | NA | 0.00 |
| | CALDERON, ELIZABETH<br>217 1/2 E 28 St.<br>Los Angeles, CA 90011 | | 271.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CALDERON, IVONNE<br>348 W. Chevy Chase Dr.<br>Glendale, CA 91204 | | 357.00 | NA | NA | 0.00 |
| | CALDERON, STEPHANIE<br>1324 1/2 S Spruce<br>Montebello, CA 90640 | | 1,723.68 | NA | NA | 0.00 |
| | CALDERON, STEPHANIE J.<br>6806 BRYNHURST<br>AVENUE<br>LOS ANGELES, CA 90043 | | 1,725.56 | NA | NA | 0.00 |
| | CALIXTO, STEPHANIE M<br>1833 W.39th St.<br>Los Angeles, CA 90062 | | 275.74 | NA | NA | 0.00 |
| | CALVILLO, MARIA<br>3303 Marine Ave. #5<br>Gardena, CA 90249 | | 897.56 | NA | NA | 0.00 |
| | CAMACHO, AIMEE<br>838 S SYCAMORE AVE<br>LOS ANGELES, CA 90036 | | 142.50 | NA | NA | 0.00 |
| | CAMACHO, BIANCA<br>8443 LANGDON AVE APT<br>14<br>NORTH HILLS, CA 91343 | | 242.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAMACHO, CYNTHIA J. 12734 Rajah St Sylmar, CA 91342 | | 230.50 | NA | NA | 0.00 |
| | CAMARILLO MENDOZA, STACY 2940 INDIANA AVENUE SOUTH GATE, CA 90820 | | 2,040.81 | NA | NA | 0.00 |
| | CANO, GESSELLE 8139 COLDWATER CANYON AVE NORTH HOLLYWOOD, CA 91605 | | 815.40 | NA | NA | 0.00 |
| | CANTON, ALLISON 15833 Ocean Ave Whittier, CA 90604 | | 471.75 | NA | NA | 0.00 |
| | CANTORAN, MONICA 10414 Morning Ave Downey, CA 90241 | | 170.50 | NA | NA | 0.00 |
| | CAPRETTA, NICHOLAS 1420 N. ALTA VISTA BLVD APT # 208 LOS ANGELES, CA 90046 | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARDENAS, JOCELYN 11150 Glenoaks Blvd Unit 138 Pacoima, CA 91331 | | 195.80 | NA | NA | 0.00 |
| | CARLOS MONTANO, ZULEMA A. 13074 Weidner St. Pacoima, CA 91331 | | 402.56 | NA | NA | 0.00 |
| | CARRANZA, KAREN 8735 MURRIETTA AVE PANORAMA CITY, CA 91402 | | 1,577.50 | NA | NA | 0.00 |
| | CASTANEDA, ALEJANDRA 3840 SERVICE STREET LOS ANGELES, CA 90063 | | 300.00 | NA | NA | 0.00 |
| | CASTANEDA, MARIANA 1920 LUCAS STREET UNIT 5 SAN FERNANDO, CA 91340 | | 261.30 | NA | NA | 0.00 |
| | CASTANEDA, YESSICA 8201 NOBLE AVENUE PANORAMA CITY, CA 91402 | | 2,283.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CASTELLANOS, JULISSA 12866 Van Nuys Blvd Pacoima, CA 91331 | | 208.00 | NA | NA | 0.00 |
| | CASTILLO, JAMIE D. 7616 KRAFT AVE NORTH HOLLYWOOD, CA 91605 | | 1,127.98 | NA | NA | 0.00 |
| | CASTRO-MONZON, CANDY 10175 ELKWOOD ST SUN VALLEY, CA 91352 | | 4,543.14 | NA | NA | 0.00 |
| | CEA, MATHEU R. 402 S GARFIELD AVE UNIT 20 ALHAMBRA, CA 91801 | | 1,592.28 | NA | NA | 0.00 |
| | CEJA Jr., ALEJANDRO 13681 Carl st. Pacoima, CA 91331 | | 356.25 | NA | NA | 0.00 |
| | CERDA, VANESSA 9214 San Luis Ave #A South Gate, CA 90280 | | 422.11 | NA | NA | 0.00 |
| | CERVANTES, MOISES 2819 West Main Street Alhambra, CA 91801 | | 408.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CETZ TAMAYO, RAQUEL S. 670 Shatto Pl. Apt. #308 Los Angeles, CA 90005 | | 450.00 | NA | NA | 0.00 |
| | CHAIDEZ, DAISY E. 7933 Lurline Ave. Winnetka, CA 91306 | | 228.00 | NA | NA | 0.00 |
| | CHAVEZ Jr., ELADIO 4983 La Calandria Way Los Angeles, CA 90032 | | 90.00 | NA | NA | 0.00 |
| | CHAVEZ, JONATHAN 129 W 43RD ST LOS ANGELES, CA 90037 | | 181.12 | NA | NA | 0.00 |
| | CHAVEZ, KIMBERLY 4713 GRAPE ST PICO RIVERA, CA 90660 | | 598.50 | NA | NA | 0.00 |
| | CHAVEZ, LUIS 10422 S TRURO AVE INGLEWOOD, CA 90304 | | 156.52 | NA | NA | 0.00 |
| | CHAVEZ, MICHAEL 320 W. 67 St. Los Angeles, CA 90003 | | 371.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHAVEZ, SANDRA<br>8148 SAINT CLAIR AVE<br>NORTH HOLLYWOOD, CA<br>91306 | | 392.55 | NA | NA | 0.00 |
| | COLEOTE REYES, LUIS F.<br>1162 E 56th St<br>Los Angeles, CA 90011 | | 317.06 | NA | NA | 0.00 |
| | COOPER, CYRILLE<br>524 HYDE PARK PLACE<br>APT #1<br>INGLEWOOD, CA 90302 | | 2,341.60 | NA | NA | 0.00 |
| | CORNEJO-LOPEZ,<br>JACQUELINE G.<br>157 S. Catalina St.<br>Los Angeles, CA 90004 | | 323.05 | NA | NA | 0.00 |
| | CORTES, STEPHANIE<br>8363 Willis Ave. #15<br>Panorama City, CA 91402 | | 450.00 | NA | NA | 0.00 |
| | COYT, ALIANNA M.<br>13918 Vaughn St.<br>Pacoima, CA 91331 | | 208.00 | NA | NA | 0.00 |
| | CRISANTE, MELANIE<br>1102 W 97th st apt 5<br>Los Angeles, CA 90044 | | 274.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CRUZ ALVARADO, JUDITH<br>174 E 46TH STREET<br>LOS ANGELES, CA 90011 | | 510.00 | NA | NA | 0.00 |
| | CRUZ, JACQUELINE<br>2603 Monte Carlo Dr<br>Santa Ana, CA 92706 | | 256.50 | NA | NA | 0.00 |
| | CRUZ, JESSICA<br>P.O. Box 31243<br>LOS ANGELES, CA 90031 | | 413.00 | NA | NA | 0.00 |
| | CRUZ, NAYELI<br>458 S. HARTFORD AVE<br>APT #210<br>LOS ANGELES, CA 90017 | | 2,107.56 | NA | NA | 0.00 |
| | CRUZ, WALTER<br>552 1/4/ N. KINGSLEY DR.<br>LOS ANGELES, CA 90004 | | 2,145.48 | NA | NA | 0.00 |
| | CUEVAS Jr., FRANCISCO J.<br>742 E 43rd St.<br>Los Angeles, CA 90011 | | 262.65 | NA | NA | 0.00 |
| | CURUP, ABEL<br>4416 SINOVA ST.<br>LOS ANGELES, CA 90032 | | 305.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Canales Jr., Francisco J. 6441 Seville Ave Apt H Huntington park, CA 90255 | | 288.56 | NA | NA | 0.00 |
| | Carianga, Ariejoyce S. 1153 South Kenmore Ave Apartment 03 Los Angeles, CA 90006 | | 217.50 | NA | NA | 0.00 |
| | Castillo, Natalie G. 9250 Sepulveda Blvd Apt 112 North Hills, CA 91343 | | 262.50 | NA | NA | 0.00 |
| | Colorado, Julie C. 8112 JACKSON ST PARAMOUNT, CA 90723 | | 382.50 | NA | NA | 0.00 |
| | Conde, Esmeralda 2892 W 14th Street Los Angeles, CA 90006 | | 117.00 | NA | NA | 0.00 |
| | Cortes-Bello, Rubyth 219 E. 28th St. Los Angeles, CA 90011 | | 271.75 | NA | NA | 0.00 |
| | Cortez, Beckylee 11529 Aeolian Street Whittier, CA 90606 | | 307.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cruz Bautista, Melina<br>1412 W 10th PL Apt #1<br>Los Angeles, CA 90015 | | 289.84 | NA | NA | 0.00 |
| | Cruz Montes, Marlene J.<br>426 17th st Ste 100<br>Oakland, CA 94612 | | 57.00 | NA | NA | 0.00 |
| | Cruz, Oscar G.<br>4729 Mascot St<br>Los Angeles, CA 90019 | | 99.75 | NA | NA | 0.00 |
| | Culley, Jeffery P.<br>3301 Griffin Ave., Apt. 1<br>Los Angeles, CA 90031 | | 285.00 | NA | NA | 0.00 |
| | DAMIAN CARDENAS DE TRUJILLO, CECILIA<br>730 S Lyon st #449<br>Santa Ana, CA 92705 | | 156.75 | NA | NA | 0.00 |
| | DAMIAN, ARIANA<br>879 W Vernon Ave<br>Los Angeles, CA 90037 | | 375.00 | NA | NA | 0.00 |
| | DAVILA, MARIA<br>10305 Buford Ave Apt 1<br>INGLEWOOD, CA 90304 | | 135.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVIS, ADAM G.<br>1152 W 55th St<br>Los Angeles, CA 90037 | | 248.24 | NA | NA | 0.00 |
| | DAWIT, DELINA<br>1516 W 110Th St<br>Los Angeles, CA 90047 | | 1,539.20 | NA | NA | 0.00 |
| | DE ANDA, LYNDA<br>334 N. ATLANTIC BLVD.<br>#108<br>ALHAMBRA, CA 91801 | | 67.50 | NA | NA | 0.00 |
| | DE LA FUENTE, ESTER<br>6304 FAIR AVE<br>NORTH HOLLYWOOD, CA 91606 | | 100.00 | NA | NA | 0.00 |
| | DE LA LUZ, CYNTHIA<br>6528 Otis Ave Apt B<br>Bell, CA 90201 | | 600.00 | NA | NA | 0.00 |
| | DE VALENTIM MEIRA, VITORIA<br>444 N. Euclid Ave. Apt 22<br>Pasadena, CA 91101 | | 3,370.88 | NA | NA | 0.00 |
| | DEJOYA, CHARLOTTE L.<br>4209 GARDEN HOMES AVENUE<br>LOS ANGELES, CA 90032 | | 1,238.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEL CID, LILIANA<br>12348 N VILLAR WAY<br>SYLMAR, CA 91342 | | 1,924.00 | NA | NA | 0.00 |
| | DELEON, VANESSA<br>11732 1/2 LAKEWOOD BLVD<br>DOWNEY, CA 90241 | | 2,575.56 | NA | NA | 0.00 |
| | DELGADILLO, BRYANT<br>1500 S Grand Ave Apt 401<br>Los Angeles, CA 90015 | | 247.35 | NA | NA | 0.00 |
| | DELGADO, BENJAMIN<br>848 N ALEXANDER ST<br>SAN FERNANDO, CA 91340 | | 3,726.03 | NA | NA | 0.00 |
| | DELGADO, FLORENCIA<br>14360 PARTHENIA ST<br>PANORAMA CITY, CA 91402 | | 3,234.50 | NA | NA | 0.00 |
| | DIAMOND, LARRY<br>6825 ANDASOL AVENUE<br>VAN NUYS, CA 91406 | | 4,614.40 | NA | NA | 0.00 |
| | DIAZ, JASMIN<br>813 BOYLSTON STREET<br>PASADENA, CA 91104 | | 2,602.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIAZ, MAIRANY G.<br>210 E. 64TH STREET<br>LOS ANGELES, CA 90003 | | 348.75 | NA | NA | 0.00 |
| | DIAZ, MELISSA<br>645 1/2 E. 48TH ST<br>LOS ANGELES, CA 90011 | | 363.75 | NA | NA | 0.00 |
| | DIAZ-DOMINGUEZ, ROSE<br>11126 KESWICK ST.<br>SUN VALLEY, CA 91352 | | 576.00 | NA | NA | 0.00 |
| | DINEROS, RUTHLYNN<br>426 MANZANITA AVE<br>SIERRA MADRE, CA 91204 | | 11,709.19 | NA | NA | 0.00 |
| | DOE, ASHLEY<br>133 PARK AVE APT 118<br>SAN FERNANDO, CA 91340 | | 1,665.74 | NA | NA | 0.00 |
| | DOMINGUEZ, OLIVER<br>13322 JUDD STREET<br>PACOIMA, CA 91331 | | 136.32 | NA | NA | 0.00 |
| | DUARTE HERRERA, JOSE M.<br>1308 S. WESTLAKE AVENUE APT # 1/4<br>LOS ANGELEZ, CA 90006 | | 78.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DUARTE RODRIGUEZ, LETICIA 13031 1/2 CARL ST APT 379 PACOIMA, CA 91331 | | 91.50 | NA | NA | 0.00 |
| | DUENAS, JIRO F. 1371 EAST 48th STREET LOS ANGELES, CA 90011 | | 248.59 | NA | NA | 0.00 |
| | DUNLAP, AMANDA 4407 AVOCADO ST LOS ANGELES, CA 90027 | | 4,424.00 | NA | NA | 0.00 |
| | DURAN VALERIO, ISMAEL A. 804 N Avenue 50 Apt 2 LOS ANGELES, CA 90042 | | 100.35 | NA | NA | 0.00 |
| | DURAN, STEPHANIE 14366 Germain St Mission Hills, CA 91345 | | 277.88 | NA | NA | 0.00 |
| | De La Cruz, Tiffany D. 14690 Nordhoff Street Apt 305 Panorama City, CA 91402 | | 399.50 | NA | NA | 0.00 |
| | De Los Santos, Vanelly 6959 Murietta Ave. Van Nuys, CA 91405 | | 170.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diaz, Evilet<br>1131 Elden Ave Apt. 108<br>LOS ANGELES, CA 90006 | | 150.00 | NA | NA | 0.00 |
| | Douma, Rawda H<br>3317 West 118th Pl Apt 308<br>Inglewood, CA 90303 | | 202.50 | NA | NA | 0.00 |
| | Duarte, Daniela<br>9334 Sunland Park Dr Apt 103<br>Sun Valley, CA 91352 | | 342.00 | NA | NA | 0.00 |
| | EDWARDS, SAMONE<br>11333 MONA BLVD APY 288<br>LOS ANGELES, CA 90059 | | 71.25 | NA | NA | 0.00 |
| | ELIZARRARAS-HUERTA, SARETH<br>3438 GLENALBYN DRIVE<br>LOS ANGELES, CA 90065 | | 2,150.00 | NA | NA | 0.00 |
| | ELLORIN III, ANTONIO<br>12420 SUNRISE RIDGE ROAD<br>SYLMAR, CA 91342 | | 251.62 | NA | NA | 0.00 |
| | ESCOBAR, KEYLA Z<br>15067 Astoria St<br>Sylmar, CA 91342 | | 242.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ESCOBAR, LYDIA 11020 HESBY STREET APT 107 NORTH HOLLYWOOD, CA 91601 | | 1,715.80 | NA | NA | 0.00 |
| | ESCOBEDO Jr., JESUS A. 1833 MADISON AVENUE PASADENA, CA 91104 | | 1,667.82 | NA | NA | 0.00 |
| | ESCOTO, LESLIE B 13241 Paxton St. Apt.3 Pacoima, CA 91331 | | 238.83 | NA | NA | 0.00 |
| | ESPINAL, NATALIE 8640 Hillrose St Apt B6 Sunland, CA 91040 | | 237.55 | NA | NA | 0.00 |
| | ESQUIVEL, LAURA E. 4046 W 130TH ST HAWTHORNE, CA 90250 | | 261.32 | NA | NA | 0.00 |
| | FADEL, ASHRAKAT 6219 Reseda Blvd Apt#25 Tarzana, CA 91335 | | 229.15 | NA | NA | 0.00 |
| | FAVELA, CECILIA L 26713 N Isabella Parkway Unit 204 Santa clarita, CA 91351 | | 1,780.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAVELA, MIGUEL J. 13237 Klein Court Sylmar, CA 91342 | | 231.56 | NA | NA | 0.00 |
| | FAVELA-BARRERAS, KARINA 2121 N. EASTERN AVE LOS ANGELES, CA 90032 | | 5,632.82 | NA | NA | 0.00 |
| | FERNANDEZ, CHRISTOPHER 12026 MAGNOLIA BLVD APT #6 VALLEY VILLAGE, CA 91607 | | 2,667.93 | NA | NA | 0.00 |
| | FLETCHER, MICHAEL A 2421 Foothill Blvd 25C La Verne, CA 91750 | | 120.00 | NA | NA | 0.00 |
| | FLOOD, PAUL E 2750 Guirado Street LOS ANGELES, CA 90023 | | 427.48 | NA | NA | 0.00 |
| | FLORES Jr., ARMANDO A. 369 S Columbia Ave Apt 135 Los Angeles, CA 90017 | | 274.50 | NA | NA | 0.00 |
| | FLORES, BRANDON 2929 W. 14TH STREET LOS ANGELES, CA 90006 | | 253.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLORES, CIDERIO<br>300 N TOWNSEND AVE<br>LOS ANGELES, CA 90063 | | 102.00 | NA | NA | 0.00 |
| | FLORES, DAVID M.<br>6455 CLYBOURN AVE<br>NORTH HOLLYWOOD, CA<br>91606 | | 15.48 | NA | NA | 0.00 |
| | FLORES, DENISE<br>14847 Chatsworth Drive<br>Mission hills, CA 91344 | | 205.63 | NA | NA | 0.00 |
| | FLORES, EVA M.<br>13190 BROMONT AVE APT<br>102<br>SYLMAR, CA 91342 | | 231.56 | NA | NA | 0.00 |
| | FLORES, GUADALUPE<br>169 NORTH ALLEN<br>AVENUE UNIT 1<br>PASADENA, CA 91106 | | 1,709.28 | NA | NA | 0.00 |
| | FLORES, JAZMIN<br>7357 Denny Ave.<br>Sun Valley, CA 91352 | | 319.86 | NA | NA | 0.00 |
| | FLORES, JUAN<br>1035S BONNIE BRAE ST<br>LOS ANGELES, CA 90006 | | 216.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLORES, MARIA<br>156 W GAGE AVE APT #2<br>LOS ANGELES, CA 90003 | | 427.50 | NA | NA | 0.00 |
| | FLORES, TANIA<br>8005 S. WADSWORTH AVE<br>LOS ANGELES, CA 90001 | | 1,465.40 | NA | NA | 0.00 |
| | FLOREZ, LUISA F<br>6651 BAKMAN AVE APT 3<br>NORTH HOLLYWOOD, CA<br>91606 | | 1,083.52 | NA | NA | 0.00 |
| | FOSTER, TORRIANNA<br>16211 PARKSIDE LANE<br>APT 164<br>HUNTINGTON BEACH, CA<br>92647 | | 787.84 | NA | NA | 0.00 |
| | FREGOSO, JESSICA<br>14017 BEAVER STREET<br>SYLMAR, CA 91342 | | 1,312.74 | NA | NA | 0.00 |
| | GAITAN, ANGELICA<br>1920 N MARIANNA AVE<br>APT 309<br>Los Angeles, CA 90032 | | 428.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GALDAMEZ YUEN, ANGELA C 10201 MASON AVENUE UNIT 85 CHATSWORTH, CA 91311 | | 2,501.50 | NA | NA | 0.00 |
| | GALICIA, JONATHAN 8227 De Garmo Ave Sun Valley, CA 91352 | | 242.25 | NA | NA | 0.00 |
| | GALINDO, AMBER 12171 MERCER STREET LAKE VIEW TERRACE, CA 91342 | | 449.30 | NA | NA | 0.00 |
| | GALINDO, PATRICIA 16750 SHERMAN WAY APT #205 VAN NUYS, CA 91406 | | 1,464.33 | NA | NA | 0.00 |
| | GALLAGA, JESSYMAR 8987 South Gate Ave South Gate, CA 90280 | | 1,135.80 | NA | NA | 0.00 |
| | GALLARDO JR, MANUEL 1440 Veteran Ave Apt 504 Los Angeles, CA 90024 | | 100.00 | NA | NA | 0.00 |
| | GALLEGOS, ASHLEE 664 E. ADAMS BLVD APT 1 LOS ANGELES, CA 90011 | | 159.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GALLEGOS, DESTINY S<br>934 Euclid Ave apt 1<br>Los Angeles, CA 90023 | | 299.25 | NA | NA | 0.00 |
| | GALVEZ-RUIZ, JACQUELINE<br>13320 Corcoran St<br>San Fernando, CA 91340 | | 202.34 | NA | NA | 0.00 |
| | GAMA, JOSEFINA<br>1236 E 59TH ST<br>Los Angeles, CA 90001 | | 372.92 | NA | NA | 0.00 |
| | GARCIA, AARON<br>5719 Camellia Ave<br>North Hollywood, CA 91601 | | 400.00 | NA | NA | 0.00 |
| | GARCIA, APRIL<br>340 S La Fayette Pk Pl Apt 226<br>Los Angeles, CA 90057 | | 1,135.80 | NA | NA | 0.00 |
| | GARCIA, BRENDA<br>PO BOX 331311<br>PACOIMA, CA 91333 | | 356.25 | NA | NA | 0.00 |
| | GARCIA, CORINA<br>2210 1/2 W Jefferson Blvd<br>Apt 3<br>Los Angeles, CA 90018 | | 265.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GARCIA, DAVID<br>9156 Telfair Ave. Apt. #1<br>Sun Valley, CA 91352 | | 203.06 | NA | NA | 0.00 |
| | GARCIA, EDITH<br>2218 E. 107TH STREET<br>LOS ANGELES, CA 90002 | | 520.00 | NA | NA | 0.00 |
| | GARCIA, EDNA J.<br>12368 OSBORNE ST APT #8<br>PACOIMA, CA 91331 | | 2,205.57 | NA | NA | 0.00 |
| | GARCIA, JESSE<br>1917 GLENOAKS BLVD.<br>Unit 201<br>SAN FERNANDO, CA 91340 | | 324.48 | NA | NA | 0.00 |
| | GARCIA, MARLAINA L<br>1371 E Garfield Ave Apt A<br>Glendale, CA 91205 | | 308.51 | NA | NA | 0.00 |
| | GARCIA, NATHAN<br>6245 King Avenue<br>Bell, CA 90201 | | 225.00 | NA | NA | 0.00 |
| | GARCIA, VIANEY<br>4318 E. 60TH ST.<br>HUNTINGTON PARK, CA<br>90255 | | 106.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GARCIA, WENDY 3725 CRAWFORD STREET LOS ANGELES, CA 90011 | | 1,874.16 | NA | NA | 0.00 |
| | GARCIA-HENRIQUEZ, GENESIS 622 Imogen Ave Apt 2 Los Angeles, CA 90026 | | 273.17 | NA | NA | 0.00 |
| | GARCIA-MONTES, JANET 418 N. Concord St. LOS ANGELES, CA 90063 | | 3,548.51 | NA | NA | 0.00 |
| | GARCIA-PAEZ, CARLOS 1913 E.113TH STREET LOS ANGELES, CA 90059 | | 321.66 | NA | NA | 0.00 |
| | GARCIA-RODRIGUEZ, SHELLY V 9500 Zelzah Ave Apt# M314 Northriddge, CA 91325 | | 327.76 | NA | NA | 0.00 |
| | GARCIA-VARGAS, VERONICA 437 N BRAND BLVD SAN FERNANDO, CA 91340 | | 5,825.93 | NA | NA | 0.00 |
| | GEHRINGER, JAY 5928 CANTALOUPE AVE VAN NUYS, CA 91401 | | 156.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GERMAN, SERGIO D<br>9832 SAN ANTONIO AVE<br>South Gate, CA 90280 | | 231.19 | NA | NA | 0.00 |
| | GHOURCHIAN, AZIN<br>401 SOUTH DETROIT<br>STREET APT #408<br>LOS ANGELES, CA 90036 | | 1,618.27 | NA | NA | 0.00 |
| | GHUMAN Jr., JASBIR S<br>2404 Wilshire 6C<br>Los Angeles, CA 90057 | | 220.16 | NA | NA | 0.00 |
| | GODOY-GARCIA, SHARROL<br>4401 CIMARRON ST<br>LOS ANGELES, CA 90062 | | 224.00 | NA | NA | 0.00 |
| | GODOY-GARCIA, SKYLER B<br>4401 Cimarron st.<br>Los Angeles, CA 90062 | | 330.20 | NA | NA | 0.00 |
| | GOMEZ, ANTHONY<br>3866 La Salle Ave<br>Los Angeles, CA 90062 | | 239.97 | NA | NA | 0.00 |
| | GOMEZ, CHRISTIAN E<br>14345 BEAVER ST<br>SYLMAR, CA 91342 | | 231.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GOMEZ, ERICA<br>10551 EL DORADO AVE<br>PACOIMA, CA 91331 | | 6,117.99 | NA | NA | 0.00 |
| | GOMEZ, MIREYA<br>4127 WOODLAWN AVE<br>LOS ANGELES, CA 90011 | | 2,538.75 | NA | NA | 0.00 |
| | GOMEZ, RUBEN D.<br>948 N EASTMAN AVE.<br>Los Angeles, CA 90063 | | 389.50 | NA | NA | 0.00 |
| | GOMEZ, SCARLETT<br>1207 E 66th St<br>Los Angeles, CA 90001 | | 295.69 | NA | NA | 0.00 |
| | GONZALEZ TOC,<br>ANTONIO<br>722 S. Alvarado St. Apt 308<br>Los Angeles, CA 90057 | | 380.73 | NA | NA | 0.00 |
| | GONZALEZ, BRENDA<br>13272 1/2 Glenoaks Blvd<br>Sylmar, CA 91342 | | 199.50 | NA | NA | 0.00 |
| | GONZALEZ, ELIZABETH<br>1137 E. 87TH PL<br>LOS ANGELES, CA 90002 | | 2,824.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GONZALEZ, EMANUEL<br>706 S HOEFNER AVE<br>LOS ANGELES, CA 90022 | | 392.75 | NA | NA | 0.00 |
| | GONZALEZ, ESTHER C<br>8025 Reseda Blvd Apt 129<br>Reseda, CA 91335 | | 303.52 | NA | NA | 0.00 |
| | GONZALEZ, EVELYN<br>7526 Denny Ave.<br>Sun Valley, CA 91352 | | 201.35 | NA | NA | 0.00 |
| | GONZALEZ, JASMIN<br>733 East 53rd Street<br>Los Angeles, CA 90011 | | 303.49 | NA | NA | 0.00 |
| | GONZALEZ, MYRNA<br>13431 ASTORIA STREET<br>SYLMAR, CA 91342 | | 317.65 | NA | NA | 0.00 |
| | GONZALEZ, STEPHANIE PAOLA<br>6610 DENSMORE AVE<br>VAN NUYS, CA 91406 | | 3,239.28 | NA | NA | 0.00 |
| | GONZALEZ, SUSANA<br>7304 Craner Ave<br>Sun Valley, CA 91352 | | 419.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GONZALEZ, VANESSA<br>11416 Newgate Ave<br>Whittier, CA 90605 | | 2,471.79 | NA | NA | 0.00 |
| | GONZALEZ, VANESSA<br>13093 1/2 Carl St Apt #301<br>Pacoima, CA 91331 | | 861.76 | NA | NA | 0.00 |
| | GORDON, EVANNE A<br>2017 Argyle Avenue #410<br>LOS ANGELES, CA 90068 | | 2,004.85 | NA | NA | 0.00 |
| | GRAY, LUPREE<br>11502 GORMAN AVE APT 331<br>LOS ANGELES, CA 90059 | | 21.38 | NA | NA | 0.00 |
| | GREENE, LAUREL<br>1724 NORTH HIGHLAND AVENUE APT #516<br>LOS ANGELES, CA 90028 | | 2,166.15 | NA | NA | 0.00 |
| | GUARDADO, JOSE A.<br>16815 KINGSBURY ST APT #102<br>GRANADA HILLS, CA 91344 | | 3,611.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GUERRERO, DEANNA 13016 CANTARA ST NORTH HOLLYWOOD, CA 91605 | | 1,527.63 | NA | NA | 0.00 |
| | GUIDO, KIMBERLY 9034 Rosehedge Dr Pico Rivera, CA 90660 | | 152.29 | NA | NA | 0.00 |
| | GUILLEN, DIANA 15220 TUBA ST MISSION HILLS, CA 91345 | | 2,521.13 | NA | NA | 0.00 |
| | GUTIERREZ, CARMEN 11520 MAGEE AVE PACOIMA, CA 91331 | | 5,086.40 | NA | NA | 0.00 |
| | GUTIERREZ, VANESSA 1621 WEST LOS ANGELES AVENUE MONTEBELLO, CA 90640 | | 5,384.41 | NA | NA | 0.00 |
| | GUTIERREZ-SOLORZANO YVONNE 3551 E. 56TH ST. MAYWOOD, CA 90270 | | 36.16 | NA | NA | 0.00 |
| | GUZMAN, STEPHANIE 1817 W Washington Ave Santa Ana, CA 92706 | | 209.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Galvan, Kevin R 116 Witmer Street Apt 207 Los Angeles, CA 90026 | | 341.00 | NA | NA | 0.00 |
| | Garcia, Cynthia 162 E 36th Pl Los Angeles, CA 90011 | | 374.06 | NA | NA | 0.00 |
| | Gonsalez, Emely 13314 Glenoaks Blvd Sylmar, CA 91342-2109 | | 425.00 | NA | NA | 0.00 |
| | Gonzalez, Elyla H 11673 1/2 Magnolia Blvd Valley Village, CA 91601 | | 57.00 | NA | NA | 0.00 |
| | Gramajo, Rosmery 13100 Bromont Avenue Apt 49 Sylmar, CA 91342 | | 300.00 | NA | NA | 0.00 |
| | Guzman, Jazmin B 1454 W 69th St. Los Angeles, CA 90007 | | 297.40 | NA | NA | 0.00 |
| | HARO, JACKELINE 1408 E 74th St Los Angeles, CA 90001-3045 | | 390.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HENRIQUEZ, ALEX 8819 RANCHITO AVE PANORAMA CITY, CA 91402 | | 4,628.65 | NA | NA | 0.00 |
| | HERMOSILLO, CARMIN 827 VINELAND AVENUE LA PUENTE, CA 91746 | | 1,081.88 | NA | NA | 0.00 |
| | HERMOSILLO, ELIZABETH A 5728 Corbett St Los Angeles, CA 90016 | | 176.00 | NA | NA | 0.00 |
| | HERNANDEZ ANGUIANO, JASMINE 7115 Benson St Huntington Park, CA 90255 | | 445.31 | NA | NA | 0.00 |
| | HERNANDEZ GONZALEZ, ANGELICA 10467 El Dorado Ave Pacoima, CA 91331 | | 265.19 | NA | NA | 0.00 |
| | HERNANDEZ, BRANDON 14106 Gain St Arleta, CA 91331 | | 300.25 | NA | NA | 0.00 |
| | HERNANDEZ, DENISE A 9235 Woodman avenue unit:E Arleta, CA 91331 | | 359.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERNANDEZ, ELIZABETH<br>10901 Laurel Canyon<br>San Fernando, CA 91340 | | 72.45 | NA | NA | 0.00 |
| | HERNANDEZ, GABRIELA<br>6719 Seville Ave Apt G<br>Huntington Park, CA 90255 | | 309.90 | NA | NA | 0.00 |
| | HERNANDEZ, JADE O<br>2038 E 77th St.<br>Los Angeles, CA 90001 | | 261.20 | NA | NA | 0.00 |
| | HERNANDEZ, JORGE M<br>2941 VIA MARINA COURT<br>OXNARD, CA 93035 | | 5,267.09 | NA | NA | 0.00 |
| | HERNANDEZ, JOSE A<br>233 W Mission Rd Apt. C<br>San Gabriel, CA 91776 | | 213.75 | NA | NA | 0.00 |
| | HERNANDEZ, JOSE I.<br>1715 S. 5th Street Apt F<br>Alhambra, CA 91803 | | 1,907.02 | NA | NA | 0.00 |
| | HERNANDEZ, JUANY<br>4171 W 4th St Apt 10<br>Los Angeles, CA 90020 | | 212.47 | NA | NA | 0.00 |
| | HERNANDEZ, KARLA J.<br>1190 Rolland Curtis Pl<br>Los Angeles, CA 90037 | | 363.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERNANDEZ, LIZA .<br>410 W. WASHINGTON AVE<br>APT #10<br>SANTA ANA, CA 92706 | | 2,319.82 | NA | NA | 0.00 |
| | HERNANDEZ, MARIBEL<br>13320 Dyer st<br>Sylmar, CA 91342 | | 312.62 | NA | NA | 0.00 |
| | HERNANDEZ, OMAR<br>124 N. Soto St. Apt 3<br>Los Angeles, CA 90033 | | 142.50 | NA | NA | 0.00 |
| | HERNANDEZ, TIFFANY<br>13272 Judd St<br>Pacoima, CA 91331 | | 362.95 | NA | NA | 0.00 |
| | HERNANDEZ, VIVIANA<br>13866 Mercer street<br>Pacoima, CA 91331 | | 256.36 | NA | NA | 0.00 |
| | HERNANDO, KENIA<br>1610 N Broadway Apt 119<br>Santa Ana, CA 92706 | | 324.19 | NA | NA | 0.00 |
| | HERRERA, JULIO C<br>10202 BRADLEY AVE.<br>PACOIMA, CA 91331 | | 183.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERRERA, KARINA<br>5137 Hillcrest Drive<br>Los Angeles, CA 90043 | | 172.20 | NA | NA | 0.00 |
| | HERRERA, RICHARD<br>16914 KESWICK STREET<br>VAN NUYS, CA 91406 | | 300.00 | NA | NA | 0.00 |
| | HINDS, GREGORY L<br>13129 Oxnard St. Apt 13<br>Van Nuys, CA 91401 | | 46.44 | NA | NA | 0.00 |
| | HOBKIRK, KATHLEEN J<br>3023 Glenn Ave.<br>LOS ANGELES, CA 90023 | | 448.29 | NA | NA | 0.00 |
| | HOLMES, CRYSTAL M<br>438 E 140th st<br>Los Angeles, CA 90061 | | 192.80 | NA | NA | 0.00 |
| | HOWARD, DESTINY<br>18520 Vincennes Street APT #36<br>NORTHRIDGE, CA 91324 | | 1,254.67 | NA | NA | 0.00 |
| | HUENDO, RICARDO<br>322 N Hagar st apt U<br>San Fernando, CA 91340 | | 228.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HUERTA, VICTOR M<br>6724 AURA AVENUE<br>LOS ANGELES, CA 91335 | | 1,792.16 | NA | NA | 0.00 |
| | HURTADO, CORAIMA<br>37539 90th Street<br>East Littlerock, CA 93543 | | 243.19 | NA | NA | 0.00 |
| | HUSMAN, ALEX<br>1608 E. Tucker St<br>Compton, CA 90221 | | 1,167.06 | NA | NA | 0.00 |
| | Hernandez, Victor<br>272 1/2 Witmer St<br>Los Angeles, CA 90026 | | 170.19 | NA | NA | 0.00 |
| | Huerta, Gilbert P<br>18034 W. Annes Cir. #104<br>Canyon Country, CA 91387 | | 463.12 | NA | NA | 0.00 |
| | IBARRA, DARIO<br>6507 WHITE OAK AVENUE<br>RESEDA, CA 91335 | | 210.19 | NA | NA | 0.00 |
| | IGWE, STEPHEN E<br>20109 THORNLAKE AVE<br>CERRITOS, CA 90703 | | 61.92 | NA | NA | 0.00 |
| | IHESIABA, LINDA<br>6405 MADDEN AVE<br>LOS ANGELES, CA 90043 | | 4,162.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JACOBO, MARIA I 12573 Bradley Ave Unit 6 Sylmar, CA 91342 | | 593.80 | NA | NA | 0.00 |
| | JARAMILLO, LEONEL 3049 MERION ST ONTARIO, CA 91761 | | 2,445.84 | NA | NA | 0.00 |
| | JEREZ, ALINSON 1106 WEST 53RD ST LOS ANGELES, CA 90037 | | 1,522.51 | NA | NA | 0.00 |
| | JIMENEZ, EVELYN 15260 Carey Ranch Lane Sylmar, CA 91342 | | 203.06 | NA | NA | 0.00 |
| | JIMENEZ, JOSE 13412 TERRA BELLA ST PACOIMA, CA 91331 | | 171.00 | NA | NA | 0.00 |
| | JIMENEZ, JOSUE 1351 W. 71 ST LOS ANGELES, CA 90044 | | 237.32 | NA | NA | 0.00 |
| | JIMENEZ, MARIA 1106 HOLLISTER ST. SAN FERNANDO, CA 91340 | | 2,471.61 | NA | NA | 0.00 |
| | JIMENEZ, MONICA 13457 BORDEN AVE SYLMAR, CA 91342 | | 4,463.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHNSON, KAMYA 535 W. EL SEGUNDO BLVD. APT 324 LOS ANGELES, CA 90061 | | 28.50 | NA | NA | 0.00 |
| | JUAREZ Jr., NUMA P 1104 W 37TH PL APT 101 LOS ANGELES, CA 90007 | | 252.00 | NA | NA | 0.00 |
| | JUAREZ, DANIELA I 10471 HADDON AVE PACOIMA, CA 91331 | | 46.31 | NA | NA | 0.00 |
| | JUAREZ, KARINA J. 6132 Vinevale Ave. Apt. B Maywood, CA 90270 | | 57.00 | NA | NA | 0.00 |
| | KEELS, JORDAN 9354 CRENSHAW BLVD INGLEWOOD, CA 90305 | | 260.10 | NA | NA | 0.00 |
| | KHAN, SUMAYYA 6528 Wilbur Avenue Apt 204 Reseda, CA 91335 | | 146.06 | NA | NA | 0.00 |
| | KOROLKOV, YEKATERINA 10615 ROSE AVE APT 301 LOS ANGELES, CA 90034 | | 1,532.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kaiser, Saleha<br>22330 S Ladeene Ave<br>Torrance, CA 90505 | | 389.31 | NA | NA | 0.00 |
| | LA, ASHLEY<br>10028 BROCKWAY<br>STREET<br>EL MONTE, CA 91733 | | 97.05 | NA | NA | 0.00 |
| | LANDAVERDE, TATIANA<br>S<br>13030 RAMONA BLVD APT<br>32<br>BALDWIN PARK, CA 91706 | | 1,193.60 | NA | NA | 0.00 |
| | LARA VAZQUEZ,<br>CLAUDIA<br>5369 HUNTINGTON DR. N.<br>LOS ANGELES, CA 90032 | | 2,753.71 | NA | NA | 0.00 |
| | LARA, CORALY<br>673 EAST 49TH STREET<br>LOS ANGELES, CA 90011 | | 172.50 | NA | NA | 0.00 |
| | LARA, JENNIFER<br>6342 MORSE AVE APT<br>#208<br>NORTH HOLLYWOOD, CA<br>91606 | | 1,262.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LARA-PEREZ, CHRISTIAN 19525 BASSET STREET RESEDA, CA 91335 | | 192.38 | NA | NA | 0.00 |
| | LAZO, ANDY B 241 1/2 N PARK VIEW STREET Apt 1 LOS ANGELES, CA 90026 | | 135.00 | NA | NA | 0.00 |
| | LE, JULIE 27498 DAFFODIL COURT APT #308 SANTA CLARITA, CA 91350 | | 1,903.88 | NA | NA | 0.00 |
| | LENORGANT, CARMEN 37523 DENVER COURT PALMDALE, CA 93552 | | 2,177.67 | NA | NA | 0.00 |
| | LEON GONZALEZ, RUBI 1816 S Harvard Blvd Los Angeles, CA 90006 | | 195.24 | NA | NA | 0.00 |
| | LEON, MIGUEL 3620 GRIFFITH AVE LOS ANGELES, CA 90011 | | 107.84 | NA | NA | 0.00 |
| | LEON, MONICA . 10764 SUTTER AVENUE PACOIMA, CA 91331 | | 306.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEONIDO, MARIA J 1562 WEST 4th STREET APT #208 LOS ANGELES, CA 90017 | | 3,420.43 | NA | NA | 0.00 |
| | LETONA, OSCAR 839 E 81ST STREET LOS ANGELES, CA 90001 | | 202.50 | NA | NA | 0.00 |
| | LEWIS, TAMEARA 10008 S Manhattan pl Los Angeles, CA 90047 | | 197.55 | NA | NA | 0.00 |
| | LIMANI, ODETTE 11411 Dronfield Ave Apt #51 Pacoima, CA 91331 | | 235.12 | NA | NA | 0.00 |
| | LIRA, KARINA 10063 Mountair Ave. Apt 2 Tujunga, CA 91042 | | 92.62 | NA | NA | 0.00 |
| | LIRA, LEYLANI 7751 3/4 SCOUT AVE BELL GARDENS, CA 90201 | | 2,520.39 | NA | NA | 0.00 |
| | LITCHFIELD, MATTHEW W 1913 ROSEWOOD COURT THOUSAND OAKS, CA 91362 | | 745.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LIZARRAGA, MARIA T 8434 TWEEDY LANE APT #106 DOWNEY, CA 90240 | | 272.00 | NA | NA | 0.00 |
| | LOERA, MARIBEL 3534 E 56TH ST MAYWOOD, CA 90270 | | 3,210.40 | NA | NA | 0.00 |
| | LOMAS, MARTA I. 1503 Menlo Ave. apt 8 Los Angeles, CA 90006 | | 367.35 | NA | NA | 0.00 |
| | LOPEZ Jr., WALTER E 19553 HEMMINGWAY STREET RESEDA, CA 91335 | | 1,113.28 | NA | NA | 0.00 |
| | LOPEZ MONDRAGON, ALDO J. 2003 W. 11TH STREET APT #4 LOS ANGELES, CA 90006 | | 2,454.70 | NA | NA | 0.00 |
| | LOPEZ, CINDY 13313 OXNARD STREET APT # 142 VAN NUYS, CA 91401 | | 228.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOPEZ, IVAN 426 S Occidental Blvd #1 Los Angeles, CA 90057 | | 222.02 | NA | NA | 0.00 |
| | LOPEZ, JOE S. 12863 Filmore St Pacoima, CA 91331 | | 185.25 | NA | NA | 0.00 |
| | LOPEZ, JONATHAN A 12734 Rajah St. Sylmar, CA 91342 | | 235.12 | NA | NA | 0.00 |
| | LOPEZ, JOSE A 12734 Rajah Street SYLMAR, CA 91342 | | 247.68 | NA | NA | 0.00 |
| | LOPEZ, VINCENT 5932 South Flower street Los Angeles, CA 90003 | | 505.87 | NA | NA | 0.00 |
| | LOPEZ, YULISSA Y 2771 San Marino St. Apt.1 Los Angeles, CA 90006 | | 433.50 | NA | NA | 0.00 |
| | LOPEZ-ESPINOZA, KATHERINE 356 1/2 N. DOUGLAS ST LOS ANGELES, CA 90026 | | 367.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOPEZ-VAZQUEZ, MIRIAM A 4818 W. MARTIN LUTHER KING APT #2 Los Angeles, CA 90016 | | 413.25 | NA | NA | 0.00 |
| | LUIS, YESENIA 1256 E. MARTIN LUTHER KING JR BLVD LOS ANGELES, CA 90011 | | 1,982.40 | NA | NA | 0.00 |
| | LUNA, ASHLEY M 1635 1/2 North Alexandria Ave Los Angeles, CA 90027 | | 428.06 | NA | NA | 0.00 |
| | LUNA, ESTEFANIA 1615 e 42nd St Apt 2 Los Angeles, CA 90011 | | 245.96 | NA | NA | 0.00 |
| | LUNA, JOSE 7422 BLEWETT AVE VAN NUYS, CA 91406 | | 4,041.06 | NA | NA | 0.00 |
| | LUZ, ELVIRA M. 14922 Polk Street Sylmar, CA 91342 | | 146.06 | NA | NA | 0.00 |
| | Lara Morales, Anahi 6342 Morse Ave. Apt. 208 North Hollywood, CA 91606 | | 237.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leyva, Abigail<br>424 1/2 E 27TH ST<br>LOS ANGELES, CA 90011 | | 408.00 | NA | NA | 0.00 |
| | Lizama, Ivette<br>400 West 9th Street Apt 213<br>Los Angeles, CA 90015 | | 270.75 | NA | NA | 0.00 |
| | MACEDO, MELISSA E<br>8191 San Vincente Ave.<br>South Gate, CA 90280 | | 496.47 | NA | NA | 0.00 |
| | MACIAS, GLORIA G<br>905 HARDING AVENUE<br>SAN FERNANDO, CA 91340 | | 184.11 | NA | NA | 0.00 |
| | MADRID, ALEXIS<br>850 1/2 E Adams Blvd<br>Los Angeles, CA 90011 | | 323.49 | NA | NA | 0.00 |
| | MAGANA, MARIA A.<br>14140 CLARETTA ST<br>ARLETA, CA 91331 | | 1,498.12 | NA | NA | 0.00 |
| | MAGANA, OSCAR<br>4642 E 52ND PLACE APT B<br>MAYWOOD, CA 90270 | | 5,854.08 | NA | NA | 0.00 |
| | MAHONEY, JASON R<br>1348 Kellam Ave<br>Los Angeles, CA 90026 | | 36.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAIDANA, OSCAR M<br>6002 Coke Avenue<br>Long Beach, CA 90805 | | 90.00 | NA | NA | 0.00 |
| | MALESPIN, VALERIE E<br>12652 Mercer St.<br>Pacoima, CA 91331 | | 205.48 | NA | NA | 0.00 |
| | MALINAO, GERALD<br>7925 VENTURA CANYON<br>AVE APT #201<br>PANORAMA CITY, CA<br>91402 | | 207.56 | NA | NA | 0.00 |
| | MANCIA-LOPEZ, HAYCIE<br>A<br>1254 S Berendo St Apt 212<br>Los Angeles, CA 90006 | | 322.50 | NA | NA | 0.00 |
| | MARCIAL-SALIGAN,<br>YAHTZIRI<br>5115 Towne Ave<br>Los Angeles, CA 90011 | | 386.10 | NA | NA | 0.00 |
| | MARIN, CAROLINA<br>13433 Corcoran St<br>San Fernando, CA 91340 | | 171.00 | NA | NA | 0.00 |
| | MARIN, MARTHA<br>970 Menlo Ave apt 20<br>Los Angeles, CA 90006 | | 228.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARROQUIN, BETHANY<br>415 N. El Molino Ave. #1<br>Pasadena, CA 91101 | | 50.00 | NA | NA | 0.00 |
| | MARROQUIN, EDUARDO<br>3908 E 56th<br>Maywood, CA 90270 | | 446.25 | NA | NA | 0.00 |
| | MARTELL, KAREN<br>282 WHITNEY AVE APT #1<br>POMONA, CA 91767 | | 4,243.02 | NA | NA | 0.00 |
| | MARTIN, JOEL<br>12963 CHIPPEWA ST.<br>SYLMAR, CA 91342 | | 4,444.91 | NA | NA | 0.00 |
| | MARTINEZ PEREZ, JOSE R<br>233 N Kenmore Avenue Apt.<br>303<br>Los Angeles, CA 90004 | | 251.80 | NA | NA | 0.00 |
| | MARTINEZ, AMBAR<br>19931 INGOMAR ST<br>WINNETKA, CA 91306 | | 4,475.75 | NA | NA | 0.00 |
| | MARTINEZ, DONAJI<br>1036 W. 49th Street<br>Los Angeles, CA 90037 | | 187.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARTINEZ, DONNA C<br>8958 MERCEDES AVENUE<br>ARLETA, CA 91331 | | 2,427.95 | NA | NA | 0.00 |
| | MARTINEZ, ERIKA<br>1212 Gordon St #7<br>Los Angeles, CA 90038 | | 301.54 | NA | NA | 0.00 |
| | MARTINEZ, ESTHER R<br>4628 Eagle Rock Blvd Apt #6<br>Los Angeles, CA 90041 | | 169.81 | NA | NA | 0.00 |
| | MARTINEZ, JASMINE F<br>7553 Beck ave.<br>North Hollywood, CA 91605 | | 405.78 | NA | NA | 0.00 |
| | MARTINEZ, MAYRA A<br>6000 GOTHAM ST.<br>BELL GARDENS, CA 90201 | | 327.83 | NA | NA | 0.00 |
| | MARTINEZ, MILIAN<br>1323 S WESTMORELAND AVE<br>LOS ANGELES, CA 90006 | | 444.01 | NA | NA | 0.00 |
| | MATAALII, LORENA S<br>1616 N. SCHRADER BLVD APT 1<br>LOS ANGELES, CA 90028 | | 4,550.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAZAS, JAVIER 2226 S HOBART BLVD APT #5 LOS ANGELES, CA 90018 | | 527.85 | NA | NA | 0.00 |
| | MAZAS, RAQUEL S 297 N State College Blvd Apt 4018 Orange, CA 92868 | | 320.62 | NA | NA | 0.00 |
| | MAZED, CHRISTEEN 6434 BALBOA BLVD APT #202 VAN NUYS, CA 91406 | | 284.75 | NA | NA | 0.00 |
| | MCINTYRE, LADEJA 4520 Cimarron St. Los Angeles, CA 90062 | | 375.00 | NA | NA | 0.00 |
| | MCQUERRY, CASEY C 25 GENOA STREET APT # B ARCADIA, CA 91006 | | 1,685.76 | NA | NA | 0.00 |
| | MEDELLIN GUERRERO, ARANZAZU 12330 OSBORNE ST. Apt. 14 PACOIMA, CA 91331 | | 1,811.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MEDINA, ALEXANDRA J<br>4076 CALICO AVENUE<br>PICO RIVERA, CA 90660 | | 1,715.80 | NA | NA | 0.00 |
| | MEDINA, BRIAN D<br>13370 Kagel Canyon St.<br>Pacoima, CA 91331 | | 237.45 | NA | NA | 0.00 |
| | MEDRANO, MABELYN<br>2467 ELKGROVE AVE.<br>COMMERCE, CA 90040 | | 501.15 | NA | NA | 0.00 |
| | MEJIA PINEDA, MIRIAM A<br>839 W. 167th STREET APT 7<br>GARDENA, CA 90247 | | 1,100.59 | NA | NA | 0.00 |
| | MEJIA, DANIELA J<br>1808 2nd St.<br>San Fernando, CA 91340 | | 228.03 | NA | NA | 0.00 |
| | MEJICANOS, HARSSEN<br>2614 W. 7TH ST APT #416<br>LOS ANGELES, CA 90057 | | 669.37 | NA | NA | 0.00 |
| | MELANSON, LAURIE<br>12142 Cantura St<br>Studio City, CA 91604 | | 171.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MENDEZ, MONICA<br>641 1/2 WEST 48TH STREET<br>LOS ANGELES, CA 90037 | | 1,198.24 | NA | NA | 0.00 |
| | MENDEZ, OMAR<br>4427 S. Morgan Ave.<br>Los Angeles, CA 90011 | | 236.41 | NA | NA | 0.00 |
| | MENDOZA, CRISTIAN A<br>110 W 92 St<br>Los Angeles, CA 90003 | | 319.70 | NA | NA | 0.00 |
| | MENDOZA, EDUARDO<br>1309 W 36th PL<br>Los Angeles, CA 90007 | | 374.06 | NA | NA | 0.00 |
| | MENDOZA, MARLENE<br>13163 CARL ST<br>PACOIMA, CA 91331 | | 252.94 | NA | NA | 0.00 |
| | MENENDEZ, ERIKA V<br>13135 Vanowen St Apt. 3<br>North Hollywood, CA 91605 | | 309.40 | NA | NA | 0.00 |
| | MENESES, VALINDA<br>635 SOUTH SHELTON STREET APT #C<br>BURBANK, CA 91506 | | 1,711.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERINO, CARLOTA<br>4560 W. 120th St. Apt 44<br>Los Angeles, CA 90250 | | 1,552.95 | NA | NA | 0.00 |
| | MERTELL, JASON<br>10121 JORDAN AVENUE<br>CHATSWORTH, CA 91311 | | 102.00 | NA | NA | 0.00 |
| | MESA, NORMA<br>5624 MERIDIAN ST APT<br>#102<br>LOS ANGELES, CA 90042 | | 6,517.85 | NA | NA | 0.00 |
| | MEZA, ANAHI<br>13339 PIERCE ST.<br>PACOIMA, CA 91331 | | 385.59 | NA | NA | 0.00 |
| | MEZA, BELINDA<br>13339 PIERCE ST<br>PACOIMA, CA 91331 | | 530.03 | NA | NA | 0.00 |
| | MEZA, ISABEL N<br>1330 S Baker st<br>Santa Ana, CA 92707 | | 213.75 | NA | NA | 0.00 |
| | MILES, MICHAEL J<br>27940 Solanint Road<br>Canyon Country, CA 91387 | | 128.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MILLAN, ROBERTO<br>14939 FLORENTINE ST.<br>SYLMAR, CA 91342 | | 450.00 | NA | NA | 0.00 |
| | MILNER, ANTANIK L<br>1958 Lohengrin St<br>Los Angeles, CA 90047 | | 741.60 | NA | NA | 0.00 |
| | MIRANDA I, JENNIFER P<br>3200 W 5th st apt #710<br>Santa Ana, CA 92703 | | 228.00 | NA | NA | 0.00 |
| | MIRANDA, ALFRED<br>12001 FOOTHILL BLVD<br>APT #19<br>LAKE VIEW TERRACE, CA<br>91342 | | 323.19 | NA | NA | 0.00 |
| | MIRHOSSAINI, VIVIEN<br>16349 CHATSWORTH ST<br>GRANADA HILLS, CA<br>91344 | | 1,261.80 | NA | NA | 0.00 |
| | MOLINA RODRIGUEZ,<br>OSVALDO<br>6807 BELLAIRE AVE<br>NORTH HOLLYWOOD, CA<br>91605 | | 142.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MONTANO, VANESSA 14849 LORNE ST PANORAMA CITY, CA 91402 | | 4,744.70 | NA | NA | 0.00 |
| | MONTERROSO MARROQUIN, SHEYLA 16344 BRYANT STREET NORTH HILLS, CA 91343 | | 285.59 | NA | NA | 0.00 |
| | MONTES, ASHLEY 13590 Corcoran St. San Fernando, CA 91340 | | 291.89 | NA | NA | 0.00 |
| | MONTIEL III, Reymundo G 15215 Victory Blvd apt 119 Van Nuys, CA 91411 | | 168.58 | NA | NA | 0.00 |
| | MONUGIAN, DEREK 844 CHESTNUT AVE APT #31 LOS ANGELES, CA 90042 | | 245.68 | NA | NA | 0.00 |
| | MOORE, KOQUIS 1140 WEST BLVD LOS ANGELES, CA 90019 | | 1,325.10 | NA | NA | 0.00 |
| | MORA, JAMES 221 N BERENDO ST APT #9 LOS ANGELES, CA 90004 | | 321.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MORALES VASQUEZ, FATIMA 1431 W 36th Pl Los Angeles, CA 90018 | | 319.08 | NA | NA | 0.00 |
| | MORALES, ANGELICA 1515 S Mansfield Ave Los Angeles, CA 90019 | | 1,072.70 | NA | NA | 0.00 |
| | MORALES, ERNESTO 11068 CHIVERS AVENUE PACOIMA, CA 91331 | | 3,176.38 | NA | NA | 0.00 |
| | MORALES, NATHAN R 620 Orange Grove Avenue San Fernando, CA 91340 | | 222.42 | NA | NA | 0.00 |
| | MORALES, ROGELIO 1740 1/4 N. GARFIELD PL. LOS ANGELES, CA 90028 | | 260.49 | NA | NA | 0.00 |
| | MORALES, SARAHI 15237 Lemarsh St Mission Hills, CA 91345 | | 237.55 | NA | NA | 0.00 |
| | MORAN, DIANA 10966 LEHIGH AVENUE # 52 PACOIMA, CA 91331 | | 294.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MORENO, ADRIAN<br>8938 TOBIAS AVENUE APT 304<br>PANORAMA CITY, CA 91402 | | 832.32 | NA | NA | 0.00 |
| | MORENO, DAMION A<br>6013 Maywood Ave. #22<br>Huntington Park, CA 90255 | | 120.00 | NA | NA | 0.00 |
| | MORENO, MAYRA<br>13313 BEAVER STREET<br>SYLMAR, CA 91342 | | 188.98 | NA | NA | 0.00 |
| | MORENO, ROXANNA<br>12873 Cometa Ave<br>San Fernando, CA 91340 | | 300.00 | NA | NA | 0.00 |
| | MORRISON, ANDREW A<br>28502 COLHARY COURT<br>CANYON COUNTRY, CA 91387 | | 290.62 | NA | NA | 0.00 |
| | MOSQUEDA, JULIE<br>2100 San Anseline Ave Apt B<br>Long Beach, CA 90815 | | 128.25 | NA | NA | 0.00 |
| | MOZQUEDA, STEPHANIE<br>12050 VAN NUYS BLVD.<br>LAKE VIEW TERRACE, CA 91342 | | 2,340.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MUNOZ, ESMERALDA 11352 ACALA AVE. SAN FERNANDO, CA 91340 | | 287.39 | NA | NA | 0.00 |
| | MUNOZ, JOSE L 6651 BAKMAN AVE APT #3 NORTH HOLLYWOOD, CA 91606 | | 4,234.40 | NA | NA | 0.00 |
| | MUNOZ, JUAN A 13563 SAYRE ST SYLMAR, CA 91342 | | 299.44 | NA | NA | 0.00 |
| | Macias, Cristian 11070 Chivers Ave Pacoima, CA 91331 | | 305.00 | NA | NA | 0.00 |
| | Marcelo, Adalberto 1390 E. 33 St. Los Angeles, CA 90011 | | 356.25 | NA | NA | 0.00 |
| | Monrrigo, Erick G 5732 CLEON AVE NORTH HOLLYWOOD, CA 91601 | | 705.50 | NA | NA | 0.00 |
| | Murillo, Gia 602 Hillcrest Drive Bakersfield, CA 93305 | | 102.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NAJAR, EDUARDO<br>14720 Roscoe blvd. #34<br>Panorama City, CA 91402 | | 235.12 | NA | NA | 0.00 |
| | NARANG, SHIVANI P<br>7 Redcrown<br>Mission Viejo, CA 92692 | | 138.94 | NA | NA | 0.00 |
| | NAVA JIMENEZ, PAOLA<br>23412 MAGIC MOUNTAIN PKWY APT 1112<br>VALENCIA, CA 91355 | | 2,574.28 | NA | NA | 0.00 |
| | NAVA, CYNTHIA<br>4668 S. HUNTINGTON DRIVE APT #107<br>LOS ANGELES, CA 90032 | | 1,079.71 | NA | NA | 0.00 |
| | NAVA, LESLIE<br>13223 Aztec St.<br>Sylmar, CA 91342 | | 232.88 | NA | NA | 0.00 |
| | NAVARRETE, EDUARDO<br>11047 Strathern St. Apt.7<br>Sun Valley, CA 91352 | | 271.20 | NA | NA | 0.00 |
| | NAVARRO, LEYDI<br>828 North Brand Blvd<br>San Fernando, CA 91340 | | 305.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NAVARRO, MARYSOL<br>4191 BRIGHTON AVE<br>LOS ANGELES, CA 90062 | | 161.44 | NA | NA | 0.00 |
| | NAVAS, PATRICK<br>26849 SHOREBREAK LN.<br>APT # 41<br>VALENCIA, CA 91355 | | 208.00 | NA | NA | 0.00 |
| | NAZARIO, PAULA S<br>2858 LEEWARD AVENUE<br>APT 304<br>LOS ANGELES, CA 90005 | | 1,388.26 | NA | NA | 0.00 |
| | NEGRETE, VANESSA<br>1745 S Harvard Blvd<br>Los Angeles, CA 90006 | | 377.28 | NA | NA | 0.00 |
| | NERI, ELIZABETH<br>736 E. 41 PL<br>LOS ANGELES, CA 90011 | | 210.45 | NA | NA | 0.00 |
| | NGUYEN, JOLIE<br>8433 Darby Ave<br>Northridge, CA 91325 | | 211.88 | NA | NA | 0.00 |
| | NGUYEN, KHA<br>1543 W. ELGENIA ST<br>WEST COVINA, CA 91790 | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NUNEZ, JACQUELINE<br>1508 2ND ST<br>SAN FERNANDO, CA 91340 | | 292.50 | NA | NA | 0.00 |
| | NUNEZ, PATRICIA<br>13113 Kagel Cyn<br>Pacoima, CA 91331 | | 253.47 | NA | NA | 0.00 |
| | NUNO, DESIREE<br>15455 GLENOAKS BLVD.<br>APT # 195<br>SYLMAR, CA 91342 | | 176.91 | NA | NA | 0.00 |
| | OCAMPO, JANETH<br>8241 WHITSETT AVE APT #4<br>NORTH HOLLYWOOD, CA 91605 | | 3,421.24 | NA | NA | 0.00 |
| | OCANA, JACOB S<br>12619 victory blvd<br>North hollywood, CA 91606 | | 199.36 | NA | NA | 0.00 |
| | OCASLA, ARNULFO A<br>2850 Riverside Drive Apt.313<br>Los Angeles, CA 90039 | | 213.75 | NA | NA | 0.00 |
| | OCHOA, JASMIN M<br>4107 Walnut St<br>Cudahy, CA 90201 | | 60.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OCHOA, JONATHAN 13172 FENTON AVE SYLMAR, CA 91342 | | 5,533.82 | NA | NA | 0.00 |
| | OCHOA, JOSHUA J. 13172 Fenton Ave. Sylmar, CA 91342 | | 231.56 | NA | NA | 0.00 |
| | OCHOA, OSWALDO A 2170 1/2 W 31st St. Los Angeles, CA 90018 | | 180.25 | NA | NA | 0.00 |
| | OJEDA, FABIAN 5829 SULTANA AVE. TEMPLE CITY, CA 91780 | | 4,641.28 | NA | NA | 0.00 |
| | OLIVEROS JORDAN, ALEJANDRO 11432 ERWIN STREET NORTH HOLLYWOOD, CA 91606 | | 262.15 | NA | NA | 0.00 |
| | OQUELI, MICHAEL 2221 BELLEVUE AVE LOS ANGELES, CA 90026 | | 317.96 | NA | NA | 0.00 |
| | ORELLANA, GABRIELA 8760 De Soto Ave Apt 103 Canoga Park, CA 91304 | | 260.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OROZCO ESQUIVAS, JENNIFER<br>17806 LASSEN STREET<br>APT #212<br>NORTHRIDGE, CA 91324 | | 2,981.60 | NA | NA | 0.00 |
| | OROZCO Jr., JESUS V<br>16220 Cornuta Ave. Apt. 10<br>Bellflower, CA 90706 | | 298.53 | NA | NA | 0.00 |
| | OROZCO, GUADALUPE J<br>16220 CORNUTA AVE APT 10<br>BELLFLOWER, CA 90706 | | 1,567.43 | NA | NA | 0.00 |
| | ORTEGA, MANUEL<br>1704 MORISAN AVE<br>PALMDALE, CA 93550 | | 6,014.84 | NA | NA | 0.00 |
| | ORTIZ JR., DAVID<br>543 N. ARDMORE APT #3<br>LOS ANGELES, CA 90004 | | 448.78 | NA | NA | 0.00 |
| | ORTIZ Jr., JOE L<br>12764 Herrick Ave<br>Sylmar, CA 91342 | | 195.80 | NA | NA | 0.00 |
| | ORTIZ, CLARICZA D<br>215 S ARMONA<br>LOS ANGELES, CA 90731 | | 1,460.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ORTIZ, MIA Q<br>1114 W Ralston St Apt A<br>Ontario, CA 91762 | | 270.00 | NA | NA | 0.00 |
| | OSHIRO, DAVID<br>1120 CAMPANILE<br>NEWPORT BEACH, CA 92660 | | 11,331.92 | NA | NA | 0.00 |
| | OSORIO, JAHAIRA<br>10965 GLENOAKS BLVD.<br>APT #60<br>PACOIMA, CA 91331 | | 427.64 | NA | NA | 0.00 |
| | OSORNIA, ALEXANDRIA<br>8983 GREENBUSH<br>AVENUE<br>ARLETA, CA 91331 | | 1,385.30 | NA | NA | 0.00 |
| | OUTTEN, NUEJAH<br>11451 BROOKHURST ST<br>GARDEN GROVE, CA 92840 | | 270.75 | NA | NA | 0.00 |
| | Olandes, Mariajose J.<br>13063 Gladstone Ave<br>Sylmar, CA 91342 | | 209.05 | NA | NA | 0.00 |
| | Olea, Daniel<br>12592 Bromwhich Street<br>Pacoima, CA 91331 | | 425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oliva, SONIA E<br>13255 Reliance St<br>Arleta, CA 91331 | | 238.69 | NA | NA | 0.00 |
| | Orozco, Katherine A<br>12707 Bradley Avenue Unit 9<br>Sylmar, CA 91342 | | 305.70 | NA | NA | 0.00 |
| | PACHECO, FABIAN<br>126 NORTH ELECTRIC<br>AVENUE APT K<br>ALHAMBRA, CA 91801 | | 1,676.72 | NA | NA | 0.00 |
| | PACHECO, GRISELDA<br>17054 HARTLAND ST<br>VAN NUYS, CA 91406 | | 143.64 | NA | NA | 0.00 |
| | PADILLA, JENNIFER<br>156 NORTH ALMA<br>AVENUE<br>LOS ANGELES, CA 90063 | | 6,762.74 | NA | NA | 0.00 |
| | PALACIOS, BRIAN<br>20811 Lassen St. Apt. 12<br>Chatsworth, CA 91311 | | 195.94 | NA | NA | 0.00 |
| | PALACIOS, EMILY<br>7521 LAS PLUMAS LANE<br>TUJUNGA, CA 91042 | | 120.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PALAFOX, EDLYN<br>435 S HOOVER ST APT 11<br>LOS ANGELES, CA 90020 | | 3,703.27 | NA | NA | 0.00 |
| | PANAMENO, SARA<br>7945 Peachtree Ave<br>Panorama City, CA 91402 | | 336.19 | NA | NA | 0.00 |
| | PANIAGUA, DANIEL<br>13045 1/2 Carl Street Apt 366<br>Pacoima, CA 91331 | | 223.30 | NA | NA | 0.00 |
| | PANIAGUA, MAYRA<br>13045 1/2 CARL ST APT<br>#366<br>PACOIMA, CA 91331 | | 1,672.00 | NA | NA | 0.00 |
| | PANTOJA, HERIBERTO<br>463 N. Meyer St.<br>San Fernando, CA 91340 | | 165.30 | NA | NA | 0.00 |
| | PANUCO-HERNANDEZ,<br>RAQUEL<br>5239. Monte Vista St APT<br>#308<br>Los Angeles, CA 90042 | | 994.16 | NA | NA | 0.00 |
| | PARAMO, GRICELLI<br>12655 Filmore St<br>Pacoima, CA 91331 | | 938.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PARLAK, YASIN<br>3338 REDONDO BEACH<br>BLVD APT 214<br>TORRANCE, CA 90504 | | 5,581.40 | NA | NA | 0.00 |
| | PATTERSON, BRITTANY<br>22814 14TH STREET<br>NEWHALL, CA 91321 | | 2,453.60 | NA | NA | 0.00 |
| | PATTISON, ALEXANDRIA<br>D<br>11777 Foothill Boulevard Apt<br>B 14<br>Lake View Terrace, CA 91342 | | 319.30 | NA | NA | 0.00 |
| | PENSADO, NOELL<br>3900 W 5th St Apt D8<br>Santa Ana, CA 92703 | | 299.25 | NA | NA | 0.00 |
| | PENUELAS, DIANA<br>10907 LENIGH AVENUE<br>APT #412<br>PACOIMA, CA 91331 | | 468.00 | NA | NA | 0.00 |
| | PERALTA, KIMBERLY G<br>11411 Dronfield Ave 47<br>Pacoima, CA 91331 | | 178.55 | NA | NA | 0.00 |
| | PEREZ GOMEZ, MAYRA<br>1172 Graham St<br>Simi Valley, CA 93065 | | 236.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEREZ LARIOS, ALEXANDRA E 10140 SEPULVEDA BLVD APT 6 MISSION HILLS, CA 91345 | | 224.44 | NA | NA | 0.00 |
| | PEREZ RAMOS, EVODIO 12067 PIERCE ST LAKE VIEW TERRACE, CA 91342 | | 141.52 | NA | NA | 0.00 |
| | PEREZ, DIEGO A 329 North Ditman Ave Los Angeles, CA 90063 | | 228.62 | NA | NA | 0.00 |
| | PEREZ, ESTRELLA 160 E 119th st Los Angeles, CA 90061 | | 267.03 | NA | NA | 0.00 |
| | PEREZ, PERLA I 12247 Klingerman St. El Monte, CA 91732 | | 319.20 | NA | NA | 0.00 |
| | PETERS, JOUR 'DAN 718 E. 81ST ST LOS ANGELES, CA 90001 | | 1,370.53 | NA | NA | 0.00 |
| | PETROSYAN, NELI 524 PORTER ST GLENDALE, CA 91205 | | 3,881.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PHAM, NICHOLAS<br>5925 Middleton St Apt 48<br>Huntington Park, CA 90255 | | 6,741.06 | NA | NA | 0.00 |
| | PINEIRO, DANIEL M.<br>8184 Glencrest Dr.<br>Sun Valley, CA 91352 | | 228.00 | NA | NA | 0.00 |
| | PINO, KATHERINE N<br>12600 Carl St. #30<br>Pacoima, CA 91331 | | 282.58 | NA | NA | 0.00 |
| | POLANCO, JOSE M<br>1223 E Imperial Hwy<br>Los Angeles, CA 90059 | | 106.88 | NA | NA | 0.00 |
| | POLAT, FRANK O<br>18553 Saticoy St. Unit.119<br>Reseda, CA 91335 | | 100.00 | NA | NA | 0.00 |
| | PONCE, JULIO<br>13000 Studebaker Rd Apt.48<br>Norwalk, CA 90650 | | 263.62 | NA | NA | 0.00 |
| | PONCE, MARIA B<br>225 NORTH AVENUE 53<br>APT #6<br>LOS ANGELES, CA 90042 | | 227.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRECIADO, ERNESTO<br>4415 E. 6th<br>LOS ANGELES, CA 90022 | | 4,365.15 | NA | NA | 0.00 |
| | PRIETO CRUZ, JOCELYN<br>2256 PARKSIDE AVE APT #202<br>LOS ANGELES, CA 90031 | | 1,151.24 | NA | NA | 0.00 |
| | Pablo, Leonardo J<br>441 Hartford Ave Apt 208<br>Los Angeles, CA 90017 | | 213.75 | NA | NA | 0.00 |
| | Palma, Jan<br>9743 Cedros Ave.<br>Panorama City, CA 91402 | | 310.00 | NA | NA | 0.00 |
| | QUEVEDO, MATTHEW J<br>18204 Nordhoff St<br>Northridge, CA 91325-2734 | | 202.67 | NA | NA | 0.00 |
| | QUEZADA, BRENDA<br>27240 LUTHER DRIVE<br>UNIT 511<br>CANYON COUNTY, CA 91351 | | 2,144.28 | NA | NA | 0.00 |
| | QUINTANILLA RAMIREZ, NORMA<br>18553 Saticoy St. Unit 151<br>Reseda, CA 91335 | | 92.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUINTANILLA, WALTER<br>12873 Cometa Ave<br>San Fernando, CA 91340 | | 2,661.79 | NA | NA | 0.00 |
| | QUIRARTE, NOE<br>1913 E. 124TH ST<br>COMPTON, CA 90222 | | 2,569.39 | NA | NA | 0.00 |
| | QUIROZ PEREZ, NANCY<br>3715 W. 1ST STREET #104<br>LOS ANGELES, CA 90004 | | 2,587.42 | NA | NA | 0.00 |
| | RAMCLAM, COURTNEY L<br>2619 So La Salle Ave #5<br>Los Angeles, CA 90018 | | 338.81 | NA | NA | 0.00 |
| | RAMIREZ Cordova, TANIA C<br>14959 Vanowen Street #24<br>Van Nuys, CA 91405 | | 184.96 | NA | NA | 0.00 |
| | RAMIREZ, CLAUDIA<br>10400 Swinton Ave<br>Granada Hills, CA 91344 | | 337.30 | NA | NA | 0.00 |
| | RAMIREZ, DIANNA<br>13890 Sayre St. Apt. 204<br>Sylmar, CA 91342 | | 254.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RAMIREZ, JEAN 15440 SHERMAN WAY APT #124 VAN NUYS, CA 91406 | | 90.00 | NA | NA | 0.00 |
| | RAMIREZ, MARIA C 1809 Kearney street Los Angeles, CA 90033 | | 133.22 | NA | NA | 0.00 |
| | RAMIREZ, MARIA D 14717 COBALT ST SYLMAR, CA 91342 | | 4,875.13 | NA | NA | 0.00 |
| | RAMIREZ, MARITZA 742 E GRANADA COURT ONTARIO, CA 91764 | | 3,133.44 | NA | NA | 0.00 |
| | RAMIREZ, MICHELE G 634 WEST 113th STREET LOS ANGELES, CA 90044 | | 1,519.12 | NA | NA | 0.00 |
| | RAMIREZ, RAMON 4063 1/2 WOODLAWN AVE LOS ANGELES, CA 90011 | | 60.00 | NA | NA | 0.00 |
| | RAMIREZ, ROBINETTE 13700 COMMUNITY ST PACOIMA, CA 91402 | | 406.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RAMOS, LESLEY<br>13217 Kismet Ave<br>Sylmar, CA 91342 | | 166.72 | NA | NA | 0.00 |
| | REBATET, JACOB<br>10518 SPRY ST<br>NORWALK, CA 90650 | | 4,841.00 | NA | NA | 0.00 |
| | REFFELLS, QUINTIN M<br>725 Manchester Dr<br>Inglewood, CA 90301 | | 149.62 | NA | NA | 0.00 |
| | REGALADO, JADE E<br>13161 Foothill Blvd #114<br>Sylmar, CA 91342 | | 305.00 | NA | NA | 0.00 |
| | RESTREPO, SAMUEL D<br>344 W. Duarte Rd #A<br>Monrovia, CA 91016 | | 150.00 | NA | NA | 0.00 |
| | REVOLORIO, CHRISTOPHER<br>1136 Arapahoe St Apt. 101<br>Los Angeles, CA 90006 | | 450.00 | NA | NA | 0.00 |
| | REYES, JESSICA<br>616 CLINTWOOD AVE<br>LA PUENTE, CA 91744 | | 122.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REYES, MICHAEL<br>501 S MANHATTAN<br>PLACE APT #106<br>LOS ANGELES, CA 90020 | | 647.71 | NA | NA | 0.00 |
| | RICHMOND, CHANTAL J<br>3365 SANTA FE AVENUE<br>APT # 18<br>LONG BEACH, CA 90810 | | 93.75 | NA | NA | 0.00 |
| | RIOS, BLANCA E<br>4936 WHITSETT AVENUE<br>APT #7<br>VALLEY VILLAGE, CA<br>91607 | | 3,178.31 | NA | NA | 0.00 |
| | RIOS, JOCELYNE G<br>11538 WELK AVE<br>PACOIMA, CA 91331 | | 165.49 | NA | NA | 0.00 |
| | RIVAS, KIMBERLY C<br>611 N Pearl Ave<br>Compton, CA 90221 | | 3,576.97 | NA | NA | 0.00 |
| | RIVAS, XIOMARA E<br>2158 N MANANNA AVE<br>APT 1<br>LOS ANGELES, CA 90032 | | 156.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RIVERA, JENNIFER<br>208 N Burris Ave<br>COMPTON, CA 90221 | | 285.00 | NA | NA | 0.00 |
| | RIVERA-MURILLO, EMILY E<br>9415 SYLMAR AVE UNIT 7<br>PANORAMA CITY, CA 91402 | | 125.81 | NA | NA | 0.00 |
| | RIVERA-MURILLO, ROCIO<br>9415 SYLMAR AVENUE UNIT 7<br>PANORAMA CITY, CA 91402 | | 1,131.06 | NA | NA | 0.00 |
| | ROBINSON, DAJA S<br>630 S ALVARADO ST APT # 206<br>LOS ANGELES, CA 90057 | | 271.72 | NA | NA | 0.00 |
| | ROBLES, ADRIANA<br>14833 Parthenia St. Apt #25<br>Panorama City, CA 91402 | | 128.25 | NA | NA | 0.00 |
| | ROBLES, ARLENE A<br>9025 BRADHURST STREET<br>PICO RIVERA, CA 90660 | | 195.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBLES, OSBALDO<br>1317 LUCAS ST.<br>SAN FERNANDO, CA 91340 | | 1,415.48 | NA | NA | 0.00 |
| | RODRIGUEZ CISNEROS,<br>OSWALDO M.<br>1087 W 39th St Apt 16<br>Los Angeles, CA 90037 | | 161.28 | NA | NA | 0.00 |
| | RODRIGUEZ, ALINA<br>15445 COBALT ST #201<br>SYLMAR, CA 91342 | | 308.80 | NA | NA | 0.00 |
| | RODRIGUEZ, ANDREA S<br>430 Coronado Terrace Apt #3<br>Los Angles, CA 90026 | | 1,083.52 | NA | NA | 0.00 |
| | RODRIGUEZ, ANDRES A<br>16709 chatsworth street<br>Granada hills, CA 91344 | | 286.46 | NA | NA | 0.00 |
| | RODRIGUEZ, ASHLEY A<br>7934 Laurel Canyon Blvd Apt<br>1<br>North Hollywood, CA 91605 | | 310.50 | NA | NA | 0.00 |
| | RODRIGUEZ, BALTAZAR<br>8983 VICTORIA AVE<br>SOUTH GATE, CA 90280 | | 211.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RODRIGUEZ, BIANKA 8734 WAKEFIELD AVE PANORAMA CITY, CA 91402 | | 185.25 | NA | NA | 0.00 |
| | RODRIGUEZ, CATALINA 9600 SYLMAR AVE APT #43 PANORAMA CITY, CA 91402 | | 2,667.63 | NA | NA | 0.00 |
| | RODRIGUEZ, JAZZIEL 3532 VINTON AVE APT #3 LOS ANGELES, CA 90034 | | 183.42 | NA | NA | 0.00 |
| | RODRIGUEZ, JOHANNA 118 N MARGUERITA AVE APT #A ALHAMBRA, CA 91801 | | 1,982.65 | NA | NA | 0.00 |
| | RODRIGUEZ, KARENT 5711 RUTHELEN ST LOS ANGELES, CA 90062 | | 560.32 | NA | NA | 0.00 |
| | RODRIGUEZ, MARIA H 232 S Harvard Blvd #5 Los Angeles, CA 90004 | | 367.50 | NA | NA | 0.00 |
| | RODRIGUEZ, MIGUEL 1089 HARRIS AVE LOS ANGELES, CA 90063 | | 1,488.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RODRIGUEZ, MISHELLE<br>4213 Yosemite Way<br>Los Angeles, CA 90065 | | 142.50 | NA | NA | 0.00 |
| | RODRIGUEZ, NATALIE<br>10958 S Figueroa St<br>Los Angeles, CA 90061 | | 256.50 | NA | NA | 0.00 |
| | RODRIGUEZ, ROCIO R<br>3412 CUDAHY ST<br>HUNTINGTON PARK, CA 90255 | | 1,972.00 | NA | NA | 0.00 |
| | RODRIGUEZ, RUBY A<br>5103 WOODLAWN AVE<br>LOS ANGELES, CA 90011 | | 375.00 | NA | NA | 0.00 |
| | RODRIGUEZ, STACEY<br>6561 FULTON AVE APT 7<br>VAN NUYS, CA 91401 | | 1,724.99 | NA | NA | 0.00 |
| | RODRIGUEZ-CABRERA, VERONICA<br>385 E. LINCOLN AVE<br>MONTEBELLO, CA 90640 | | 2,928.07 | NA | NA | 0.00 |
| | ROJAS, MARK<br>795 RAYMOND ST<br>UPLAND, CA 91786 | | 72.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROMAN ALVAREZ Jr., SALOMON<br>5853 Virginia Ave. APT #6<br>Los Angeles, CA 90038 | | 2,544.86 | NA | NA | 0.00 |
| | ROMAN VALDEZ, KARLA<br>13009 CARL ST APT 394<br>PACOIMA, CA 91331 | | 360.00 | NA | NA | 0.00 |
| | ROMERO, ANGELICA<br>18409 COMPANARIO DR<br>ROWLAND HEIGHTS, CA 91748 | | 6,471.88 | NA | NA | 0.00 |
| | ROMERO, STEPHANIE<br>8710 Rialton St<br>Pico Rivera, CA 90660 | | 1,704.80 | NA | NA | 0.00 |
| | ROSADO-SANTOS, KEILA<br>13439 TREGO ST.<br>SYLMAR, CA 91342 | | 496.61 | NA | NA | 0.00 |
| | RUBINSTEIN, AMY<br>411 N. 3RD STREET APT G<br>ALHAMBRA, CA 91801 | | 180.00 | NA | NA | 0.00 |
| | RUEDA, MIRIAM<br>15147 ROXFORD STREET<br>SYLMAR, CA 91342 | | 369.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RUIZ, ALEJANDRA<br>1620 E 82nd PL<br>Los Angeles, CA 90001 | | 341.00 | NA | NA | 0.00 |
| | RUIZ, ALEX<br>1333 1/2 E 27th St<br>Los Angeles, CA 90011 | | 213.75 | NA | NA | 0.00 |
| | RUIZ, GILBERTO<br>1132 S Huron Dr<br>Santa Ana, CA 92704 | | 231.56 | NA | NA | 0.00 |
| | RUIZ, KELLY<br>13600 Cantlay St Apt 8<br>Van Nuys, CA 91405 | | 236.25 | NA | NA | 0.00 |
| | RUSSELL, TRAVIS<br>19716 Azure Field Drive<br>Newhall, CA 91321 | | 270.00 | NA | NA | 0.00 |
| | RUVALCABA, YEDID<br>132 3/4 E. 47TH PL.<br>LOS ANGELES, CA 90011 | | 358.51 | NA | NA | 0.00 |
| | Robles-Cruz, Lissette<br>3066 W 15th St Apt 201<br>Los Angeles, CA 90019 | | 305.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodriguez, Aaron M<br>974 S New Hampshire Ave<br>Apt 5<br>Los Angeles, CA 90006 | | 358.12 | NA | NA | 0.00 |
| | Rodriguez, Andres<br>14243 HOYT ST<br>ARLETA, CA 91331 | | 323.19 | NA | NA | 0.00 |
| | Ruiz, Enrique<br>14757 Sherman Way Apt 318<br>Van Nuys, CA 91405 | | 340.00 | NA | NA | 0.00 |
| | SALAM Esq., FATMA<br>16636 Gilmore St.<br>Van Nuys, CA 91406 | | 228.00 | NA | NA | 0.00 |
| | SALAM, ASMAA<br>16636 Gilmore St<br>Van Nuys, CA 91406 | | 195.80 | NA | NA | 0.00 |
| | SALAS, KRISTEENA<br>4618 TOPAZ STREET<br>LOS ANGELES, CA 90032 | | 321.30 | NA | NA | 0.00 |
| | SALCEDO, LEILANI<br>13712 MERCER STREET<br>PACOIMA, CA 91331 | | 436.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SALGADO, GLORIA C<br>236 S. Avenue 55 APT J<br>Los Angeles, CA 90042 | | 4,166.00 | NA | NA | 0.00 |
| | SALINAS, JACQUELINE<br>1147 Van Pelt Ave<br>Los Angeles, CA 90063 | | 212.85 | NA | NA | 0.00 |
| | SALINAS, KIMBERLY<br>1120 W. 57TH ST.<br>LOS ANGELES, CA 90037 | | 2,220.20 | NA | NA | 0.00 |
| | SALOMON, SALVADOR<br>15056 Vose St.<br>Van Nuys, CA 91405 | | 235.12 | NA | NA | 0.00 |
| | SALVADOR, ANNER<br>123 N Hagar st<br>San Fernando, CA 91340 | | 99.75 | NA | NA | 0.00 |
| | SANCHEZ ARROYO, KHERGTIN<br>4326 W MLK JR BLVD APT #5<br>LOS ANGELES, CA 90008 | | 1,577.60 | NA | NA | 0.00 |
| | SANCHEZ, ALEJANDRO<br>13112 El Dorado Ave.<br>Sylmar, CA 91342 | | 97.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANCHEZ, ALEXANDRA M<br>9367 Urbana Ave.<br>Arleta, CA 91331 | | 293.85 | NA | NA | 0.00 |
| | SANCHEZ, BRYAN A<br>12967 Paxton St<br>Pacoima, CA 91331 | | 255.46 | NA | NA | 0.00 |
| | SANCHEZ, ISABELLE<br>16948 Labrador St.<br>Northridge, CA 91343 | | 188.81 | NA | NA | 0.00 |
| | SANCHEZ, JARINTZI<br>123 N. HAGAR STREET<br>APT # B<br>SAN FERNANDO, CA 91340 | | 311.03 | NA | NA | 0.00 |
| | SANCHEZ, JOSE L<br>11183 HERRICK AVE<br>PACOIMA, CA 91331 | | 299.06 | NA | NA | 0.00 |
| | SANCHEZ, MARCO A<br>820 W 80th st<br>Los Angeles, CA 90044 | | 302.81 | NA | NA | 0.00 |
| | SANCHEZ, MIGUEL A<br>6442 LINDLEY AVE<br>RESEDA, CA 91335 | | 228.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANDOVAL, PATRICIA<br>926 S Duncan Ave<br>Los Angeles, CA 90022 | | 154.65 | NA | NA | 0.00 |
| | SANTANA, ALICIA<br>9937 STANWIN AVE<br>ARLETA, CA 91331 | | 5,542.66 | NA | NA | 0.00 |
| | SANTIAGO, MONICA N<br>7901 broadleaf ave.<br>Panorama City, CA 91402 | | 348.50 | NA | NA | 0.00 |
| | SANTOS, DIANA<br>10251 KEWEN AVE.<br>PACOIMA, CA 91331 | | 941.20 | NA | NA | 0.00 |
| | SANTOS, SANDY<br>5711 1/2 Ruthelen st.<br>Los Angeles, CA 90062 | | 312.36 | NA | NA | 0.00 |
| | SARENANA, EZEKIEL<br>512 Chatsworth Dr<br>San Fernando, CA 91340 | | 193.51 | NA | NA | 0.00 |
| | SARENANA, LAWRENCE<br>10631 LINDLEY AVE. APT #247<br>NORTHRIDGE, CA 91326 | | 183.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAROHA, DEEPTI<br>6643 WOODEY AVENUE<br>APT 12A<br>VAN NUYS, CA 91406 | | 1,325.10 | NA | NA | 0.00 |
| | SAUCEDO, VANESSA A<br>14547 Fox St Rear<br>Mission Hills, CA 91345 | | 117.56 | NA | NA | 0.00 |
| | SCHULTZ, MARTA<br>1019 6TH ST APT #4<br>SANTA MONICA, CA 90403 | | 55.40 | NA | NA | 0.00 |
| | SEGURA, YOLANDA<br>ESTELA P<br>1656 W 11th PL APT 2<br>Los Angeles, CA 90015 | | 293.25 | NA | NA | 0.00 |
| | SEPULVEDA, JOSE<br>11339 MONTGOMERY AVE<br>GRANADA HILLS, CA<br>91434 | | 54.25 | NA | NA | 0.00 |
| | SERRANO VALLADARES,<br>SAUL<br>10472 Laurel Canyon Blvd.<br>Pacoima, CA 91331 | | 96.84 | NA | NA | 0.00 |
| | SERRANO, SARA<br>8137 California Ave<br>South Gate, CA 90280 | | 356.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHARP, ROBIN<br>6710 VARNA AVE<br>VALLEY GLEN, CA 91401 | | 50.00 | NA | NA | 0.00 |
| | SILVA, JASMINE<br>439 NEWTON ST<br>SAN FERNANDO, CA 91340 | | 2,647.11 | NA | NA | 0.00 |
| | SILVA, JESSICA<br>660 LORANNE AVE<br>POMONA, CA 91767 | | 1,630.36 | NA | NA | 0.00 |
| | SILVA, KATHY<br>8421 VENTURA CANYON<br>AVENUE APT 1<br>PANORAMA CITY, CA<br>91402 | | 1,836.24 | NA | NA | 0.00 |
| | SILVA, MICHAEL A<br>14906 Polk Street<br>Sylmar, CA 91342 | | 1,272.84 | NA | NA | 0.00 |
| | SILVA, NICHOLAS<br>3116 BLANCHARD ST.<br>LOS ANGELES, CA 90063 | | 3,261.40 | NA | NA | 0.00 |
| | SIMPSON, LINDSAY<br>1435 N. Placentia Avenue<br>APT 64<br>Fullerton, CA 92831 | | 1,696.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SMITH, CHEYANNE 15519 Deblynn Ave Gardena, CA 90248 | | 185.25 | NA | NA | 0.00 |
| | SMITH, CHRISTIAN A 10607 Crenshaw Blvd Apt 3 Inglewood, CA 90303 | | 148.24 | NA | NA | 0.00 |
| | SMITH, ERICK J 247 N Berendo St Los Angeles, CA 90004 | | 214.20 | NA | NA | 0.00 |
| | SOLANO, LENIN 330 N BIXEL ST APT #203 LOS ANGELES, CA 90026 | | 2,648.11 | NA | NA | 0.00 |
| | SOLIS, CECILIA S 19545 Sherman Way Unit 109 Reseda, CA 91335 | | 264.91 | NA | NA | 0.00 |
| | SOLIS, DAVID S 214 W 62ND ST LOS ANGELES, CA 90003 | | 1,404.48 | NA | NA | 0.00 |
| | SOLORIO, DELANIE 1431 HOLLISTER STREET SAN FERNANDO, CA 91340 | | 1,817.98 | NA | NA | 0.00 |
| | SORTO CARPIO, KENIA J. 1138 S Fedora St Apt 5 Los Angeles, CA 90006 | | 362.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOWERS, REBECCA G<br>1456 SOUTH WOOSTER<br>STREET APT #1<br>LOS ANGELES, CA 90035 | | 2,788.18 | NA | NA | 0.00 |
| | SPARKS, RICARDO A<br>6055 Bonfair Ave<br>Lakewood, CA 90712 | | 100.00 | NA | NA | 0.00 |
| | SU, DARREN<br>2579 LOMBARDY BLVD.<br>LOS ANGELES, CA 90032 | | 340.00 | NA | NA | 0.00 |
| | SULLIVAN, BRIANNE T<br>1735 WINONA BLVD APT<br>#8<br>LOS ANGELES, CA 90027 | | 2,275.54 | NA | NA | 0.00 |
| | TAPIA, STACEY M<br>8505 COLUMBUS AVENUE<br>UNIT 302<br>NORTH HILLS, CA 91343 | | 181.69 | NA | NA | 0.00 |
| | TARANGO, SANDRA<br>13550 FOOTHILL BLVD<br>UNIT #6<br>SYLMAR, CA 91342 | | 1,121.38 | NA | NA | 0.00 |
| | TARAX, VANESSA<br>15038 Paddock St.<br>Sylmar, CA 91342 | | 213.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEDLA, HAMEN<br>12829 Wintrop ave.<br>Granada Hills, CA 91344 | | 4,086.69 | NA | NA | 0.00 |
| | TEJADA, ERICK B<br>4519 Clinton st<br>Los Angeles, CA 90004 | | 287.42 | NA | NA | 0.00 |
| | TELLES, JENNIFER<br>816 S Park View St Apt 304<br>Los Angeles, CA 90057 | | 167.75 | NA | NA | 0.00 |
| | TEMMERMAN, JULIE M<br>10023 Halbrent Ave<br>Mission Hills, CA 91345 | | 298.20 | NA | NA | 0.00 |
| | TEPOX, WENDY<br>4228 WALL STREET<br>LOS ANGELES, CA 90011 | | 262.50 | NA | NA | 0.00 |
| | THOMAS, TAYLOR M<br>P.O. BOX 7023<br>Long Beach, CA 90807 | | 275.74 | NA | NA | 0.00 |
| | TLATOA, JONATHAN<br>1136 E. 48TH ST.<br>LOS ANGELES, CA 90011 | | 240.00 | NA | NA | 0.00 |
| | TOBAR Jr., CARLOS R<br>846 west 83rd st. Apt. 4<br>Los Angeles, CA 90044 | | 209.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOLEDO, JOHN G 149 N Kenmore Ave Los Angeles, CA 90004 | | 142.50 | NA | NA | 0.00 |
| | TORRES, AMANDA B 2021 ARLINGTON AVE, apt 8 LOS ANGELES, CA 90018 | | 534.23 | NA | NA | 0.00 |
| | TORRES, SAMANTHA 25399 The Old Road APT 2-208 Stevenson Ranch, CA 91381 | | 232.70 | NA | NA | 0.00 |
| | TORRES, TANIA 6720 HAYVENHURST AVENUE APT #55 VAN NUYS, CA 91406 | | 317.06 | NA | NA | 0.00 |
| | TORRES, YAIRA 10914 El Dorado Ave Los Angeles, CA 91331 | | 247.50 | NA | NA | 0.00 |
| | TOSCANO PEREZ, BLANCA 1533 N. Highland St Apt A Orange, CA 92867 | | 233.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOWNSEND, WHITNEY A<br>528 N. BENTON WAY APT # 214<br>LOS ANGELES, CA 90026 | | 49.88 | NA | NA | 0.00 |
| | TRANSITO-VALDEZ, IRMA<br>4037 Morgan Ave<br>Los Angeles, CA 90011 | | 193.91 | NA | NA | 0.00 |
| | TRUJILLO, BRENDA<br>1327 SHERIDAN AVE<br>POMONA, CA 91767 | | 216.72 | NA | NA | 0.00 |
| | TUAZON, ERIC<br>28342 CAMINO DEL ARTE DR.<br>VALENCIA, CA 91354 | | 100.00 | NA | NA | 0.00 |
| | TUREK, CIARA<br>1329 N. COLUMBUS AVE APT #D<br>GLENDALE, CA 91202 | | 1,149.51 | NA | NA | 0.00 |
| | TZINTZUN, SAMANTHA D<br>10420 Marklein Ave.<br>Mission Hills, CA 91345 | | 86.02 | NA | NA | 0.00 |
| | Torres, Claudia F<br>1973 Knox St.<br>San Fernando, CA 91340 | | 310.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Torres, Vanessa<br>1973 Knox St.<br>San Fernando, CA 91340 | | 294.68 | NA | NA | 0.00 |
| | ULLOA, CRISLY<br>1029 S Westmoreland Ave<br>Apt #104<br>Los Angeles, CA 90006 | | 142.50 | NA | NA | 0.00 |
| | URIOSTEGUI, LINDA C<br>10052 Antigua St.<br>Anaheim, CA 92804 | | 324.19 | NA | NA | 0.00 |
| | Utkina, Linoy<br>7107 Kester Ave Apt 114<br>Van Nuys, CA 91405 | | 77.50 | NA | NA | 0.00 |
| | VALDEZ, SILVIA<br>13030 garber st<br>Pacoima, CA 91331 | | 110.56 | NA | NA | 0.00 |
| | VALENZUELA, KEVIN M<br>1730 W. 64st<br>Los angeles, CA 90047 | | 61.86 | NA | NA | 0.00 |
| | VALLEJO, LESLE J.<br>3419 Los Angeles Street<br>Baldwin Park, CA 91706 | | 166.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VARELA, JOSHUA<br>225 S San Dimas Cyn Rd apt #8<br>San Dimas, CA 91773 | | 85.50 | NA | NA | 0.00 |
| | VARGAS, ANAHI<br>9701 CANTERBURY AVE<br>ARLETA, CA 91331 | | 5,373.39 | NA | NA | 0.00 |
| | VARGAS, ERIC G<br>19436 Vanowen St<br>Reseda, CA 91335 | | 292.50 | NA | NA | 0.00 |
| | VARGAS, HUMBERTO<br>9701 CANTERBURY AVE<br>ARLETA, CA 91331 | | 2,250.94 | NA | NA | 0.00 |
| | VASQUEZ, AMY L<br>2636 Hillcrest Dr Apt 6<br>Los Angeles, CA 90016 | | 247.81 | NA | NA | 0.00 |
| | VASQUEZ, CLAUDIA<br>238 S. LAFAYETTE PARK PL APT #306<br>LOS ANGELES, CA 90057 | | 372.00 | NA | NA | 0.00 |
| | VASQUEZ, FATIMA<br>5732 FOUNTAIN AVE<br>LOS ANGELES, CA 90028 | | 255.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VAZQUEZ, JENNIFER<br>405 EUCLID AVE<br>LOS ANGELES, CA 90063 | | 2,415.52 | NA | NA | 0.00 |
| | VAZQUEZ, JORGE A<br>4011 Randolph St<br>Huntngton Park, CA 90255 | | 57.00 | NA | NA | 0.00 |
| | VEGA, ENRIQUE<br>13666 Filmore St<br>Pacoima, CA 91331 | | 361.65 | NA | NA | 0.00 |
| | VELA, THANIA<br>5409 MILDRED ST<br>SIMI VALLEY, CA 93063 | | 2,717.92 | NA | NA | 0.00 |
| | VELEZ, VICTOR M<br>1190 Rolland Curtis Pl<br>Los Angeles, CA 90037 | | 213.75 | NA | NA | 0.00 |
| | VENEGAS, ANNA L<br>12659 CATHY ST<br>SYLMAR, CA 91342 | | 235.95 | NA | NA | 0.00 |
| | VENEGAS, JEANNE<br>13310 GLENOAKS<br>SYLMAR, CA 91342 | | 1,376.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VERGARA-DIAZ, JONATHAN I 828 NORTH BRAND BLVD SAN FERNANDO, CA 91340 | | 2,155.30 | NA | NA | 0.00 |
| | VIDACA, JASMINE 22761 Vanowen St. Apt 216 West Hills, CA 91307 | | 1,559.97 | NA | NA | 0.00 |
| | VIDANA, BERENICE 18440 Hatteras St. Apt. #24 Tarzana, CA 91356 | | 391.00 | NA | NA | 0.00 |
| | VILLANUEVA, BELEN 13510 VAUGHN STREET SAN FERNANDO, CA 91340 | | 380.98 | NA | NA | 0.00 |
| | VILORIA, GENE 14914 ROSCOE BLVD. APT #17 PANORAMA CITY, CA 91402 | | 200.70 | NA | NA | 0.00 |
| | Valverde, Stephanie 221 Lucas Ave Los Angeles, CA 90026 | | 288.75 | NA | NA | 0.00 |
| | Vega, Jennifer 372 Loma Dr Los Angeles, CA 90017 | | 192.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vizcarra, Arvin C. 12620 Judd St. Pacoima, CA 91331 | | 203.89 | NA | NA | 0.00 |
| | WELMOND, CHLOE 117 Bimini Place, Apt 216 Los Angeles, CA 90004 | | 224.44 | NA | NA | 0.00 |
| | WILLIAMS Jr., CLARENCE 26812 Isabella Pkwy Apt 202 Santa Clarita, CA 91351 | | 232.50 | NA | NA | 0.00 |
| | WILLIAMS Jr., TROY 11844 S Normandie Ave Los Angeles, CA 90044 | | 234.43 | NA | NA | 0.00 |
| | WILLIAMS, CRAIG 17821 LASSEN STREET APT 340 NORTHRIDGE, CA 91325 | | 1,908.80 | NA | NA | 0.00 |
| | WOMACK, MARGUERITE 5108 BUCHANAN STREET LOS ANGELES, CA 90042 | | 5,311.71 | NA | NA | 0.00 |
| | WOODS, CASSIE 2354 FLETCHER DRIVE APT #233 LOS ANGELES, CA 90039 | | 2,709.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WOODS-MCGUIRE, JAHLYN  4455 East Goldfield Ave Long Beach, CA 90807 | | 368.12 | NA | NA | 0.00 |
| | WOODSON, ADRIAN 1200 N. CULVER AVENUE APT A COMPTON, CA 90222 | | 213.75 | NA | NA | 0.00 |
| | YACAPIN, ANDRE J 17416 Stare Street Northridge, CA 91325 | | 242.25 | NA | NA | 0.00 |
| | YESCAS, LUCRECIA 2858 Leeward Ave Apt 309 Los Angeles, CA 90005 | | 194.36 | NA | NA | 0.00 |
| | Yahutentzi, Joel A 13214 Terra Bella st Pacoima, CA 91331 | | 270.00 | NA | NA | 0.00 |
| | ZAMBRANO, JASMINE G 5963 Agra St Bell Gardens, CA 90201 | | 210.33 | NA | NA | 0.00 |
| | ZAMORA, DENISE 1600 TREMONT ST LOS ANGELES, CA 90033 | | 86.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ZAMUDIO MARTINEZ, LUIS 6125 S. MAIN STREET APT #1 LOS ANGELES, CA 90003 | | 213.75 | NA | NA | 0.00 |
| | ZAMUDIO, DAVID 2710 ILLINOIS AVE SOUTH GATE, CA 90280-4004 | | 68.78 | NA | NA | 0.00 |
| | ZAPATA, LESLIE L 11231 Norris ave Pacoima, CA 91331 | | 104.31 | NA | NA | 0.00 |
| | ZARAZUA, BRIGETTE 11916 STRATHERN STREET NORTH HOLLYWOOD, CA 91605 | | 450.00 | NA | NA | 0.00 |
| | ZAVALA, ABRIL 7120 Forbes Ave. Van Nuys, CA 91406 | | 143.64 | NA | NA | 0.00 |
| | ZELAYA, JONATHAN 7301 Lennox Ave #E14 Van Nuys, CA 91405 | | 264.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ZIMMERMAN, CHARMANE 3330 HOLLYPARK DRIVE APT 4 INGLEWOOD, CA 90305 | | 4,812.06 | NA | NA | 0.00 |
| | ZUNIGA, FREDDY J 3958 1/2 2ND AVE LOS ANGELES, CA 90008 | | 166.62 | NA | NA | 0.00 |
| | ZUNIGA, IRIS 3205 LINDA VISTA GLENDALE, CA 91206 | | 9,200.56 | NA | NA | 0.00 |
| | ZUNIGA, JUDITH I. 1539 W Gage Ave Los Angeles, CA 90047 | | 57.00 | NA | NA | 0.00 |
| | ZUNIGA, SAMANTHA G 1539 W. Gage Ave Los Angeles, CA 90047 | | 57.90 | NA | NA | 0.00 |
| 000123 | ALEX GONZALEZ | 5300-000 | 171.00 | 0.00 | 0.00 | 0.00 |
| 000084 | ALMA R ESTEVEZ | 5300-000 | 4,567.93 | 4,756.74 | 4,756.74 | 3,874.37 |
| 000002 | AMBER SKRUMBIS | 5300-000 | 3,404.72 | 3,405.00 | 3,405.00 | 2,773.37 |
| 000054 | ANA OSTORGA | 5300-000 | 186.30 | 186.24 | 186.24 | 151.69 |
| 000004 | ANGELICA ARNOLD | 5300-000 | 3,390.96 | 3,390.96 | 3,390.96 | 2,761.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000118 | ARIELLA RAMIREZ | 5300-000 | 128.25 | 0.00 | 0.00 | 0.00 |
| 000121 | AUDREY LOPEZ | 5300-000 | 163.88 | 163.87 | 163.87 | 133.47 |
| 000082A | AURELIA ORTIZ | 5300-000 | 1,725.56 | 1,779.83 | 1,779.83 | 1,449.67 |
| 000076A | BELINDA KWAN | 5300-000 | 2,724.89 | 2,781.93 | 2,781.93 | 2,265.88 |
| 000107 | BRIAN J MARTINEZ | 5300-000 | 863.94 | 863.94 | 863.94 | 703.68 |
| 000045A | BRYAN COREAS | 5300-000 | 3,290.68 | 3,289.61 | 3,289.61 | 2,679.38 |
| 000011 | CAMILLE BULACLAC | 5300-000 | 2,020.19 | 2,152.40 | 2,152.40 | 1,753.13 |
| 000009 | CARLOS SAUL SICAL SANHEZ | 5300-000 | 2,570.74 | 2,570.74 | 2,570.74 | 2,093.86 |
| 000085 | CATALINA RODRIGUEZ | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000096 | CICELY MAJEED | 5300-000 | 1,077.20 | 2,037.00 | 2,037.00 | 1,659.14 |
| 000113 | DANIEL GRUNFELD | 5300-000 | 10,433.65 | 10,433.65 | 10,433.65 | 8,498.20 |
| 000077 | DANIELA J FLORES BUSSO | 5300-000 | 2,416.72 | 2,416.72 | 2,416.72 | 1,968.42 |
| 000120 | DANIELLE K MARTINEZ | 5300-000 | 289.80 | 289.98 | 289.98 | 236.19 |
| 000035 | DAVID ORTIZ JR | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000087 | DELVY I GARCIA | 5300-000 | 434.77 | 1,003.62 | 1,003.62 | 817.46 |
| 000042 | DIANA MEJIA | 5300-000 | 1,185.21 | 1,438.53 | 1,438.53 | 1,171.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000060 | DIANE ESTRADA | 5300-000 | 1,825.89 | 1,884.20 | 1,884.20 | 1,534.68 |
| 000146A | DIXON SLINGERLAND | 5300-000 | NA | 13,650.00 | 0.00 | 0.00 |
| 000038 | DREW WARMSLEY | 5300-000 | 3,024.32 | 0.00 | 0.00 | 0.00 |
| 000055 | DYLAN J CAMPBELL | 5300-000 | 170.90 | 154.60 | 154.60 | 125.92 |
| 000052 | EDWARD L KLEIN | 5300-000 | 213.75 | 242.25 | 242.25 | 197.31 |
| 000026 | EMILSA GUTIERREZ | 5300-000 | 2,983.29 | 3,536.30 | 3,536.30 | 2,880.31 |
| 000135 | GUSTAVO GUTIERREZ | 5300-000 | 2,260.80 | 2,311.03 | 2,311.03 | 1,882.34 |
| 000053 | HAZIEL I ANGELES | 5300-000 | 72.45 | 0.00 | 0.00 | 0.00 |
| 000001 | HEATHER FUKUNAGA | 5300-000 | 4,995.98 | 4,995.98 | 4,995.98 | 4,069.23 |
| 000034 | HECTOR SERRATO | 5300-000 | 3,903.91 | 3,903.91 | 3,903.91 | 3,179.73 |
| 000125 | HUGO CRISOSTOMO-ROMO | 5300-000 | 213.75 | 213.75 | 213.75 | 174.10 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 27,062.08 | 27,062.08 |
| 000090 | IRMA LETICIA SEPULVEDA | 5300-000 | 1,734.86 | 2,584.68 | 2,584.68 | 2,105.22 |
| 000041 | JASMINE TOVER | 5300-000 | 5,521.17 | 5,521.00 | 5,521.00 | 4,496.86 |
| 000091A | JESSICA HENDRICKS | 5300-000 | 2,891.54 | 3,282.57 | 3,282.57 | 2,673.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000128A | JOCELYN FLORES | 5300-000 | 425.00 | 425.00 | 425.00 | 346.16 |
| 000030 | JOHN TERRE | 5300-000 | 186.27 | 0.00 | 0.00 | 0.00 |
| 000008 | JOSE ESTRADA | 5300-000 | 310.00 | 310.00 | 310.00 | 252.49 |
| 000014 | JULIE LE | 5300-000 | NA | 2,031.48 | 2,031.48 | 1,654.64 |
| 000072 | KARINA MOSQUEDA | 5300-000 | 1,885.26 | 1,885.26 | 1,885.26 | 1,535.53 |
| 000075 | KARLA ROBLES | 5300-000 | 1,868.00 | 0.00 | 0.00 | 0.00 |
| 000095 | KARLA ROBLES | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000031 | KIMBERLY A MELGAR | 5300-000 | 216.09 | 201.60 | 201.60 | 164.21 |
| 000137A | LABOR COMMISSIONER OF THE STATE OF | 5300-000 | NA | 620,536.37 | 620,536.37 | 620,536.37 |
| 000100 | LENA GEORGAS | 5300-000 | NA | 4,927.60 | 4,927.60 | 4,013.53 |
| 000111 | LILIANA BARBA | 5300-000 | 288.40 | 0.00 | 0.00 | 0.00 |
| 000039 | LUIS CARBAJO | 5300-000 | 8,325.00 | 8,581.11 | 8,581.11 | 6,989.31 |
| 000047 | LUIS GOMEZ | 5300-000 | 3,162.76 | 3,240.16 | 3,240.16 | 2,639.11 |
| 000102 | MARIA URQUILLA | 5300-000 | 210.51 | 0.00 | 0.00 | 0.00 |
| 000109 | MARIA VALLEJO VAZQUEZ | 5300-000 | 1,151.24 | 1,151.24 | 1,151.24 | 937.69 |
| 000116 | MARILU RAMOS | 5300-000 | 137.52 | 180.87 | 180.87 | 147.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051A | MARIN HARPER | 5300-000 | 2,425.92 | 0.00 | 0.00 | 0.00 |
| 000046 | MARISSA C JOHNSON | 5300-000 | 2,135.20 | 206.25 | 206.25 | 167.98 |
| 000036 | MARVIN A RAMIREZ | 5300-000 | 284.78 | 303.68 | 303.68 | 247.35 |
| 000145 | MARYAM MALEKI MS RD | 5300-000 | NA | 6,435.00 | 6,435.00 | 5,241.30 |
| 000029 | MAYRA GUTIERREZ | 5300-000 | 3,361.52 | 3,361.08 | 3,361.08 | 2,737.59 |
| 000108 | MELISSA MARTINEZ E | 5300-000 | 1,806.42 | 1,806.42 | 1,806.42 | 1,471.33 |
| 000037 | MICHELLE B EMELLE | 5300-000 | 2,072.40 | 0.00 | 0.00 | 0.00 |
| 000124 | MIGUEL A GARCIA | 5300-000 | 172.70 | 187.07 | 187.07 | 152.37 |
| 000110 | NANCY CARDENAS | 5300-000 | 245.14 | 245.14 | 245.14 | 199.67 |
| 000020 | NICHOLAS WU | 5300-000 | 10,106.25 | 10,106.27 | 10,106.27 | 8,231.55 |
| 000112 | NOEMI RODRIGUEZ | 5300-000 | 4,238.21 | 4,238.55 | 4,238.55 | 3,452.29 |
| 000122 | PAOLA HUERTA | 5300-000 | 192.38 | 220.87 | 220.87 | 179.90 |
| 000083A | PAOLA MEJIA | 5300-000 | 283.51 | 283.51 | 283.51 | 230.92 |
| 000092 | PEDRO T. CHAVIRA | 5300-000 | 3,262.29 | 3,443.37 | 3,443.37 | 2,804.62 |
| 000150 | RANDY QUEZADA | 5300-000 | 235.01 | 275.50 | 275.50 | 224.40 |
| 000119 | RENEE OCHOA | 5300-000 | 129.72 | 129.69 | 129.69 | 105.63 |
| 000126 | ROBERT BARBA | 5300-000 | 216.51 | 216.45 | 216.45 | 176.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000117 | ROSA RAMIREZ | 5300-000 | 2,708.63 | 2,708.63 | 2,708.63 | 2,206.17 |
| 000064 | ROXANA MAYORGA | 5300-000 | 1,266.51 | 1,266.51 | 1,266.51 | 1,031.58 |
| 000089 | RUTH MONZON | 5300-000 | 1,870.00 | 0.00 | 0.00 | 0.00 |
| 000005 | SOFIA GOODE | 5300-000 | 3,251.85 | 3,251.86 | 3,251.86 | 2,648.63 |
| 000033 | SONIA MORENO | 5300-000 | 2,001.20 | 2,012.00 | 2,012.00 | 1,638.78 |
| 000149 | STACY TAPIA | 5300-000 | 408.00 | 1,255.52 | 1,255.52 | 1,022.62 |
| 000003 | STANLEY SAUNDERS | 5300-000 | 11,569.71 | 0.00 | 0.00 | 0.00 |
| AUTO | STATE DISABILITY | 5300-000 | NA | NA | 1,379.97 | 1,379.97 |
| 000097 | VANESSA NUNEZ CRUZ | 5300-000 | 1,516.63 | 2,196.40 | 2,196.40 | 1,788.96 |
| 000164 | VERONICA HERNANDEZ | 5300-000 | 2,551.45 | 2,551.14 | 2,551.14 | 2,077.91 |
| 000007 | VERONICA Z. ANAYA | 5300-000 | 2,143.77 | 2,143.77 | 2,143.77 | 1,746.11 |
| 000032 | WANDA WADE | 5300-000 | 248.40 | 0.00 | 0.00 | 0.00 |
| 000074 | WENDY FABIOLA QUINONEZ | 5300-000 | NA | 2,000.00 | 2,000.00 | 1,629.00 |
| 000151 | YADIRA QUEZADA | 5300-000 | 996.33 | 759.20 | 759.20 | 618.37 |
| 000056 | YESENIA IBARRA | 5300-000 | 4,260.89 | 5,656.76 | 5,656.76 | 4,607.43 |
| 000071 | ZULY REYES | 5300-000 | 1,538.40 | 1,540.00 | 1,540.00 | 1,254.33 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000161 | KAISER PERMANENTE | 5400-000 | NA | 294,107.90 | 294,107.90 | 294,107.90 |
| 000067B | THINK TOGETHER | 5400-000 | NA | 13,650.00 | 0.00 | 0.00 |
| 000159A | CALIFORNIA DEPT. OF TAX & FEE ADMIN | 5800-000 | NA | 16,177.00 | 16,177.00 | 16,177.00 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | NA | NA | 859.22 | 859.22 |
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 1,306.88 | 1,306.88 |
| 000167A | FRANCHISE TAX BOARD | 5800-000 | NA | 2,516.23 | 2,516.23 | 2,516.23 |
| 000158A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 11,729.45 | 11,729.45 |
| AUTO | STATE DISABILITY | 5800-000 | NA | NA | 4,222.97 | 4,222.97 |
| 000088A | YEHUDELLIE LLC | 5800-000 | NA | 59,146.02 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 896,740.72 | $ 1,219,670.08 | $ 1,133,224.06 | $ 1,104,782.01 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 911 Plumbing Services<br>1621 N. WILCOX AVE.<br>UNIT #243<br>LOS ANGELES, CA 90028 | | 380.00 | NA | NA | 0.00 |
| | A Purpose Transportation<br>PO BOX 39A64<br>LOS ANGELES, CA 90039 | | 36,327.10 | NA | NA | 0.00 |
| | ABCO Technology<br>6733 S. SEPULVEDA BLVD<br>STE. #106<br>LOS ANGELES, CA 90045 | | 2,893.00 | NA | NA | 0.00 |
| | ABM<br>ONE LIBERTY PLAZA 7TH<br>FL<br>NEW YORK, NY 01006 | | 269.00 | NA | NA | 0.00 |
| | Alas Media<br>451 S. Brand Blvd Suite 201<br>San Fernando, CA 91340 | | 17,060.00 | NA | NA | 0.00 |
| | Alfred Mena<br>13015 WHEELER AVE<br>SYLMAR, CA 91342 | | 576.00 | NA | NA | 0.00 |
| | All Electrical Solutions Inc.<br>8009 NORTON AVE<br>WEST HOLLYWOOD, CA<br>90046 | | 344.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alliance For Children And Families<br>11700 W Lake Park Drive<br>Milwaukee, WI 53224 | | 750.00 | NA | NA | 0.00 |
| | American GTS<br>WORLD FINANCIAL CENTER<br>NEW YORK, NY 10285 | | 20,670.00 | NA | NA | 0.00 |
| | Apex Innovations Courses<br>PO Box 8171<br>Calabasas, CA 91302 | | 325.00 | NA | NA | 0.00 |
| | Armanino LLP<br>PO BOX 398285<br>SAN FRANCISCO, CA 94139-8285 | | 22,797.77 | NA | NA | 0.00 |
| | Asucla Ucla Restaurants<br>308 Westwood Plaza Kh234<br>Los Angeles, CA 90095 | | 5,895.00 | NA | NA | 0.00 |
| | Azteca Soccer<br>11853 E Valley Blvd<br>El Monte, CA 91732 | | 13,221.36 | NA | NA | 0.00 |
| | BH Photo<br>370A W 35th St<br>New York, NY 10001 | | 177.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baudville Inc. 5380 52ND ST SE GRAND RAPIDS, MI | | 246.58 | NA | NA | 0.00 |
| | Bay Alarm 5130 Commercial Circle Concord, CA 94520 | | 616.00 | NA | NA | 0.00 |
| | Benuck & Rainey Inc. 25 CONCORD ROAD LEE, NH 03861 | | 24,722.00 | NA | NA | 0.00 |
| | Bert Corona Charter School 9400 Remick Avenue Pacoima, CA 91331 | | 3,070.52 | NA | NA | 0.00 |
| | Best Buy 7601 Penn Ave S RICHFIELD, MN 55423 | | 3,818.52 | NA | NA | 0.00 |
| | Beverly Locksmith 4023-1 W 3RD STREET LOS ANGELES, CA 90028 | | 4,440.33 | NA | NA | 0.00 |
| | Buck Institute for Education 3 HAMILTON LANDING SUITE 220 NOVATO, CA 94949 | | 155.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cal State University Northridge University Cash Services 8214 Nordhoff St Northridge, CA 91330 | | 1,293.00 | NA | NA | 0.00 |
| | California Science Center 700 Exposition Park Drive Los Angeles, CA 90037 | | 2,558.40 | NA | NA | 0.00 |
| | California State University Long Beach 1250 Bellflower Blvd LONG BEACH, CA | | 1,325.00 | NA | NA | 0.00 |
| | California State University Los Angeles 5151 STATE UNIVERSITY DRIVE LOS ANGELES, CA 90032 | | 750.00 | NA | NA | 0.00 |
| | Capstan Ventures, LLC 4744 Telephone Rd STE 3-295 Ventura, CA 93003 | | 1,147.72 | NA | NA | 0.00 |
| | Center4FE 12701 SCHABARUM AVENUE IRWINDALE, CA 91706 | | 20,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CitiBank Mastercard<br>388-390 GREENWICH ST<br>NEW YORK, NY 10013 | | 8,213.12 | NA | NA | 0.00 |
| | Clear Impact<br>11300 ROCKVILLE PIKE<br>SUITE 1001<br>ROCKVILLE, MD 20852 | | 5,250.00 | NA | NA | 0.00 |
| | Coe's Glass<br>15532 CRENSHAW BLVD.<br>GARDENA, CA 90249 | | 278.64 | NA | NA | 0.00 |
| | Collegespring<br>1333 BROADWAY SUITE 250<br>OAKLAND, CA 94612 | | 3,000.00 | NA | NA | 0.00 |
| | Commline, Inc<br>5563 Sepulveda Blvd Ste. D<br>Culver City, CA 90230 | | 44,370.54 | NA | NA | 0.00 |
| | Computer Institute Of Technology<br>6444 Bellingham Ave Suite 202<br>North Hollywood, CA 91606 | | 3,800.00 | NA | NA | 0.00 |
| | CopyFree<br>601 S San Gabriel Blvd<br>San Gabriel, CA 91776 | | 6,598.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cosco Fire Protection 1075 W. LAMBERT RD. BLDG D BREA, CA 92821 | | 2,480.00 | NA | NA | 0.00 |
| | Council of Development Finance Agencies 100 E BROAD ST SUITE 1200 COMLUMBUS, OH 43215 | | 195.00 | NA | NA | 0.00 |
| | Crown Awards 9 SKYLINE DR HAWTHORNE, NY 10532 | | 1,248.43 | NA | NA | 0.00 |
| | Department of Education Los Angeles 400 Maryland Avenue, SW Washington, DC 20202 | | 724,072.00 | NA | NA | 0.00 |
| | DirectED Educational Services 21820 BURBANK BLVD SUITE 310 WOODLAND HILLS, CA 91367 | | 14,664.59 | NA | NA | 0.00 |
| | Discount School Supply P.O. Box 6013 Carol Stream, IL 60197 | | 3,377.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Downey Adult School<br>12340 WOODRUFF AVE<br>DOWNEY, CA 90241 | | 1,749.50 | NA | NA | 0.00 |
| | EL Community School CA | | 1,772.32 | NA | NA | 0.00 |
| | Emma, Inc.<br>123 MISSION ST 26TH<br>SAN FRANCISCO, CA<br>94105 | | 2,864.91 | NA | NA | 0.00 |
| | Employed Security Service<br>Center Inc<br>959 E Walnut St Suite 112<br>Pasadena, CA 91106 | | 76,840.00 | NA | NA | 0.00 |
| | Employment Development<br>Department<br>PO BOX 826880, MIC 92T<br>SACRAMENTO, CA 94280-<br>0001 | | 38,488.05 | NA | NA | 0.00 |
| | Eventbrite<br>651 Brannan St Suite 110<br>San Francisco, CA 94107 | | 5,295.85 | NA | NA | 0.00 |
| | Families in Schools<br>1545 WILSHIRE BLVD.<br>SUITE 700<br>LOS ANGELES, CA 90017 | | 3,190.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fresh Start Meals Inc<br>1530 1St St<br>San Fernando, CA 91340 | | 92,137.86 | NA | NA | 0.00 |
| | GSF Truck & Bus Training<br>16211 Filbert St<br>Sylmar, CA 91342 | | 17,070.50 | NA | NA | 0.00 |
| | Game Learning<br>8306 WILSHIRE BLVD<br>SUITE 545<br>BEV HILLS, CA 90211 | | 999.99 | NA | NA | 0.00 |
| | Genesis,<br>The Schlesinger Academy for<br>Inn<br>9595 WILSHIRE BLVD.<br>SUITE 700<br>BEVERLY HILLS, CA 90212 | | 6,250.00 | NA | NA | 0.00 |
| | Girls On The Run Of Los<br>Angeles<br>556 S Fair Oaks Ave, 101307<br>Pasadena, CA 91105 | | 1,065.00 | NA | NA | 0.00 |
| | Goodwill of Southern<br>California<br>342 N. San Fernando Rd<br>Los Angeles, CA 90031 | | 1,105.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HireRight, LLC<br>PO BOX 847891<br>DALLAS, TX 75284-7891 | | 1,869.20 | NA | NA | 0.00 |
| | Home Depot<br>2455 Paces Ferry Rd. NW<br>ATLANTA, GA 30339 | | 16,099.08 | NA | NA | 0.00 |
| | Houghton Mifflin Hartcourt<br>222 Berkeley Street<br>Boston, MA 02116 | | 1,056.00 | NA | NA | 0.00 |
| | House of Trophies & Awards Inc.<br>1820 EAST 1ST ST<br>Los Angeles, CA 90033 | | 186.70 | NA | NA | 0.00 |
| | Impact Philanthropy<br>821 3RD STREET<br>Santa Monica, CA 90403 | | 500.00 | NA | NA | 0.00 |
| | JFK Transportation Company Inc.<br>980 W. 17TH STREET,<br>SUITE B<br>Santa Ana, CA 92706 | | 360,281.85 | NA | NA | 0.00 |
| | Jaime Lee-Ramirez<br>16901 GERMAIN ST<br>GRANADA HILLS, CA 91344 | | 1,764.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Knollwood | | 75.00 | NA | NA | 0.00 |
| | LAANE<br>464 LUCAS AVE 202<br>LOS ANGELES, CA 90017 | | 2,660.00 | NA | NA | 0.00 |
| | La Plaza De Cultura Y Artes<br>501 N Main St<br>Los Angeles, CA 90012 | | 621.73 | NA | NA | 0.00 |
| | Lakeshore<br>2695 E. Dominguez St.<br>Carson, CA 90895 | | 194.98 | NA | NA | 0.00 |
| | LewisColor Lithographers<br>30 JOSEPH E KENNEDY BLVD<br>STATESBORO, GA 30458 | | 1,590.18 | NA | NA | 0.00 |
| | Los Angeles Cleantech Incubator<br>525 S. Hewitt Street<br>Los Angeles, CA 90013 | | 654.00 | NA | NA | 0.00 |
| | Los Angeles Education Partnership<br>202 West 1St Street Ste 060410<br>Los Angeles, CA 90012 | | 1,384.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Luna Impact, Inc. 12449 LOUISE AVE UNIT 5 Los Angeles, CA 90066 | | 8,387.50 | NA | NA | 0.00 |
| | Marsh & McLennan Lockbox 740663 Los Angeles, CA 90074 | | 402.00 | NA | NA | 0.00 |
| | Miguel Contreras Learning Complex 322 S. LUCAS AVE. LOS ANGELES, CA. 90017-0000 | | 1,820.00 | NA | NA | 0.00 |
| | Monvrovia Community Adult School 920 SOUTH MOUNTAIN AVE Monrovia, CA 91016 | | 9,744.00 | NA | NA | 0.00 |
| | Multi Business Systems P.O. Box 3039 Bakersfield, CA 93385 | | 82,479.27 | NA | NA | 0.00 |
| | NIU College 5959 TOPANGA CANYON BLVD SUITE #110 WOODLAND HILLS, CA 91367 | | 53,450.00 | NA | NA | 0.00 |
| | NRFF | | 175.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NTEN<br>621 SW ALDER SUITE 310<br>PORTLAND, OR 97205 | | 1,498.00 | NA | NA | 0.00 |
| | National Council Of La Raza<br>1126 16Th St, N.W. Suite 600<br>Washington, DC 20036 | | 3,631.81 | NA | NA | 0.00 |
| | National Dropout Prevention<br>Center<br>ANDERSON, SC 29621 | | 495.00 | NA | NA | 0.00 |
| | National Fitness Productions<br>217 S. KENWOOD ST.<br>GLENDALE, CA 91205 | | 2,950.00 | NA | NA | 0.00 |
| | National Retail Foundation<br>12TH FLOOR 1101 NEW<br>YORK AVE<br>NW, DC 20005 | | 450.00 | NA | NA | 0.00 |
| | Organizational Services, Inc<br>3380 Travis Pointe<br>Ann Arbor, MI 48108 | | 275.00 | NA | NA | 0.00 |
| | PR-Tech Services, LLC<br>PO Box 861241<br>Los Angeles, CA 90086 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacoima Beautiful 13520 Van Nuys Blvd, Suite 209 Pacoima, CA 91331 | | 1,500.00 | NA | NA | 0.00 |
| | Parsa Tech Inc 23454 BLYTHE ST West Hills, CA 91304 | | 135.00 | NA | NA | 0.00 |
| | Pasadena Center Operating Company 300 E. Green Street Pasadena, CA 91101 | | 607.50 | NA | NA | 0.00 |
| | Pearson Vue 62160 Collections Center Dr Chicago, IL 60693 | | 325.00 | NA | NA | 0.00 |
| | Peerspace 743 CLEMENTINA ST SAN FRANCISCO, CA 94103 | | 47.25 | NA | NA | 0.00 |
| | Permaguard Security Systems, Inc P.O. Box 55065 Valencia, CA 91385 | | 1,023.00 | NA | NA | 0.00 |
| | PrePaid USA www.prepaid-usa.com | | 7,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Princeton Review 62996 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0629 | | 9,500.00 | NA | NA | 0.00 |
| | Rebublic Services PO Box 78829 Phoenix, AZ 85062 | | 526.17 | NA | NA | 0.00 |
| | Rose Marie Jiles 423 EAST 118TH PLACE LOS ANGELES, CA 90061 | | 4,500.00 | NA | NA | 0.00 |
| | Roth Staffing Companies, L.P PO Box 60003 Anaheim, CA 92812 | | 67,509.35 | NA | NA | 0.00 |
| | SAP Concur 601 108TH AVENUE NE, SUITE 1000 BELLEVUE, WA 98004 | | 2,497.50 | NA | NA | 0.00 |
| | SLB Printing Inc 2818 S ROBERTSON BLVD Los Angeles, CA 90034 | | 2,054.77 | NA | NA | 0.00 |
| | STS Education 130-A W. COCHRAN ST SIMI VALLEY, CA 93065 | | 16,207.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sabio Enterprises, Inc 400 Corporate Pointe, Suite 300 Culver City, CA 90230 | | 209,383.00 | NA | NA | 0.00 |
| | Salesforce 50 FREMONT ST. STE. #300 SAN FRANCISCO, CA 94105 | | 534.72 | NA | NA | 0.00 |
| | Schultz, Steven | | 11,947.60 | NA | NA | 0.00 |
| | Spectrum 9260 Topanga Cyn Chatsworth, CA 91311 | | 50,218.33 | NA | NA | 0.00 |
| | St. John's Well Child & Family Center In 808 W. 58TH ST Los Angeles, CA 90037 | | 5,250.00 | NA | NA | 0.00 |
| | Staples Technology P.O. BOX 95230 Chicago, IL 60694 | | 78,962.48 | NA | NA | 0.00 |
| | Sylmar Lock & Key 3754 FOOTHILL BLVD UNIT 2 SYLMAR, CA 91342 | | 697.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TGA Truck Driving School - Reich Ind 1115 S TAYLOR AVE MONTEBELLO, CA 90640 | | 4,900.00 | NA | NA | 0.00 |
| | Taqueria Vista Hermosa 3655 S. Grand Ave. C5 Los Angeles, CA 90007 | | 14,000.00 | NA | NA | 0.00 |
| | Ted Gibson Picture Frames Inc 4271 W 3RD ST LOS ANGELES, CA 90020 | | 342.31 | NA | NA | 0.00 |
| | Terminix Terminix Processing Center PO Box 742592 Cincinnati, OH 45274 | | 80.00 | NA | NA | 0.00 |
| | The Gatemaster JP, Inc 8508 KEWEN AVE SUN VALLEY, CA 91352 | | 1,695.00 | NA | NA | 0.00 |
| | Tree House 3514 N VANCOUVER AVE. SUITE 500 PORTLAND, OR 97227 | | 26,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UCLA DEPARTMENT K - UCLA EXTENSION P.O. BOX 24901 LOS ANGELES, CA 90024-0901 | | 227.66 | NA | NA | 0.00 |
| | Ultimate Software (Payroll Services) PO Box 930953 Atlanta, GA 91193 | | 255,992.00 | NA | NA | 0.00 |
| | Urban House LLC 1001 STARBUCK ST #L102 FULLERTON, CA 92833 | | 1,000.00 | NA | NA | 0.00 |
| | YMCA ATTN: AUDRIE ECHNOZ 1553 N. SCHRADER BLVD LOS ANGELES, CA 90028 | | 800.00 | NA | NA | 0.00 |
| 000078 | 826LA | 7100-000 | NA | 41,281.00 | 41,281.00 | 4,543.27 |
| 000140 | A.M., A MINOR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000094 | AAA INSTITUTE | 7100-000 | NA | 1,900.00 | 1,900.00 | 209.11 |
| 000069 | AMERICAN EXPRESS NATIONAL BANK | 7100-000 | 358,108.08 | 403,862.76 | 403,862.76 | 44,447.95 |
| 000082B | AURELIA ORTIZ | 7100-000 | NA | 3,465.38 | 3,465.38 | 381.39 |
| 000076B | BELINDA KWAN | 7100-000 | NA | 3,371.44 | 3,371.44 | 371.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098 | BLANCA RIOS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000155 | BRIGHT STAR SCHOOLS | 7100-000 | 482,150.00 | 482,189.00 | 482,189.00 | 53,068.31 |
| 000104 | C3 BUSINESS SOLUTIONS | 7100-000 | 158,509.92 | 46,161.25 | 46,161.25 | 5,080.37 |
| 000163 | CALIFORNIA COMMUNITY FOUNDATION | 7100-000 | 4,900.00 | 400,000.00 | 400,000.00 | 44,022.83 |
| 000156 | CALIFORNIA DEPARTMENT OF EDUCATION | 7100-000 | 2,285,486.00 | 8,840,512.00 | 8,840,512.00 | 972,960.87 |
| 000159B | CALIFORNIA DEPT. OF TAX & FEE | 7100-000 | NA | 808.86 | 808.86 | 89.02 |
| 000079 | CALIFORNIA EMERGING TECHNOLOGY FUND | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,502.85 |
| 000147 | CALIFORNIA INSTITUTE OF TECHNOLOGY, | 7100-000 | NA | 299,968.00 | 299,968.00 | 33,013.60 |
| 000086 | CAREER DEVELOPMENT SOLUTIONS LLC | 7100-000 | 19,091.17 | 46,859.00 | 46,859.00 | 5,157.16 |
| 000061 | CHILDCARE CAREERS | 7100-000 | 37,778.95 | 39,028.52 | 39,028.52 | 4,295.36 |
| 000131 | CINTAS CORPORATION DBA CINTAS LOCAT | 7100-000 | NA | 4,170.38 | 4,170.38 | 458.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000099 | CITY OF PHILADELPHIA LAW TAX & REVE | 7100-000 | NA | 53,898.44 | 53,898.44 | 5,931.90 |
| 000017 | CITY YEAR | 7100-000 | NA | 230,000.00 | 230,000.00 | 25,313.13 |
| 000022 | CITY YEAR | 7100-000 | 370.00 | 0.00 | 0.00 | 0.00 |
| 000050 | CLOUD FOR GOOD LLC | 7100-000 | 2,650.00 | 2,730.00 | 2,730.00 | 300.46 |
| 000058 | DELL MARKETING, L.P. | 7100-000 | 15,229.00 | 15,229.03 | 15,229.03 | 1,676.06 |
| 000162 | DEPARTMENT OF LABOR, EMPLOYEE | 7100-000 | 25,650.00 | 49,050.00 | 49,050.00 | 5,398.30 |
| 000015 | DIRECT ED | 7100-000 | NA | 122,857.14 | 122,857.14 | 13,521.30 |
| 000065 | DISCOVERY SCIENCE CENTER OF ORANGE | 7100-000 | 573.00 | 16,750.00 | 16,750.00 | 1,843.46 |
| 000138 | DOLPHIN TRUCKING SCHOOL | 7100-000 | 800.40 | 800.40 | 800.40 | 88.09 |
| 000024 | DSH | 7100-000 | 24,833.00 | 58,759.11 | 58,759.11 | 6,466.86 |
| 000133 | EDNET CAREER INSTITUTE, INC. | 7100-000 | 41,950.00 | 75,200.00 | 75,200.00 | 8,276.29 |
| 000081 | EVALUATION SPECIALISTS | 7100-000 | 48,968.00 | 48,968.00 | 48,968.00 | 5,389.27 |
| 000049 | FIFTH ROAD INC | 7100-000 | 1,357.50 | 1,357.50 | 1,357.50 | 149.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000167B | FRANCHISE TAX BOARD | 7100-000 | NA | 411.84 | 411.84 | 45.33 |
| 000027 | GOPHER SPORT | 7100-000 | 10,166.31 | 10,166.31 | 10,166.31 | 1,118.87 |
| 000063 | GRANADA HILLS HIGH SCHOOL | 7100-000 | 83,488.52 | 169,198.61 | 169,198.61 | 18,621.50 |
| 000148 | HACIENDA LA PUENTE ADULT EDUCATION/ | 7100-000 | NA | 8,925.00 | 8,925.00 | 982.26 |
| 000141 | I.A., A MINOR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000021 | IMPAQ INTERNATIONAL, LLC | 7100-000 | 36,022.74 | 36,022.74 | 36,022.74 | 3,964.56 |
| 000044 | INTERNATIONAL INSTITUTE OF LOS ANGE | 7100-000 | 10,301.82 | 54,675.58 | 54,675.58 | 6,017.43 |
| 000139 | JENNIFER OROZCO ESQUIVAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000006 | JENNIFER OROZCO ESQUIVIAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000091B | JESSICA HENDRICKS | 7100-000 | NA | 3,259.20 | 3,259.20 | 358.70 |
| 000128B | JOCELYN FLORES | 7100-000 | NA | 7,914.00 | 7,914.00 | 870.99 |
| 000144 | KOUNKUEY DESIGN INITIATIVE, INC. | 7100-000 | NA | 3,253.83 | 3,253.83 | 358.11 |
| 000057 | KRAVITZ INC | 7100-000 | NA | 3,873.75 | 3,873.75 | 426.33 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000137B | LABOR COMMISSIONER OF THE STATE OF | 7100-000 | NA | 1,076,852.40 | 1,076,852.40 | 118,515.22 |
| 000115 | LEAP | 7100-000 | NA | 23,841.54 | 23,841.54 | 2,623.93 |
| 000142A | LOS ANGELES UNIFIED SCHOOL DISTRICT | 7100-000 | 8,975.00 | 294,100.47 | 294,100.47 | 32,367.84 |
| 000152 | LOS ANGELES VALLEY COLLEGE - | 7100-000 | NA | 1,615.00 | 1,615.00 | 177.74 |
| 000165 | MARISSA C JOHNSON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000101A | MDB INTERNATIONAL BRANDING LLC | 7100-000 | NA | 731,764.09 | 662,662.36 | 72,930.68 |
| 000025 | MEDG INTERNATIONAL, INC | 7100-000 | NA | 18,000.00 | 18,000.00 | 1,981.03 |
| 000073 | MIMI DIEP | 7100-000 | NA | 21,840.00 | 21,840.00 | 2,403.65 |
| 000066 | MISSION ECONOMIC DEVELOPMENT AGENCY | 7100-000 | NA | 7,017.00 | 7,017.00 | 772.27 |
| 000023 | MITCHELL SILBERBERG & KNUPP | 7100-000 | NA | 3,590.50 | 3,590.50 | 395.16 |
| 000093 | MULTICULTURAL LEARNING CENTER | 7100-000 | 106,044.00 | 167,704.00 | 167,704.00 | 18,457.01 |
| 000018 | NATIONAL CAREER COLLEGE, INC. | 7100-000 | NA | 29,595.00 | 29,595.00 | 3,257.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000153 | NATIONAL CAREER COLLEGE, INC. | 7100-000 | NA | 29,595.00 | 29,595.00 | 3,257.14 |
| 000016 | NEWPORT INTERNATIONAL UNITED COLLEG | 7100-000 | NA | 86,333.00 | 86,333.00 | 9,501.56 |
| 000130B | NONPROFIT FINANCE FUND | 7100-000 | NA | 3,523,066.63 | 3,523,066.63 | 387,738.40 |
| 000019 | OLIVAREND INC. | 7100-000 | NA | 27,583.70 | 27,583.70 | 3,035.78 |
| 000134 | ORACLE AMERICA, INC | 7100-000 | 78,050.61 | 73,321.60 | 73,321.60 | 8,069.56 |
| 000136 | ORENDA EDUCATION (PRINCIPALS EXCHAN | 7100-000 | 53,100.00 | 88,100.00 | 88,100.00 | 9,696.03 |
| 000083B | PAOLA MEJIA | 7100-000 | NA | 1,313.25 | 1,313.25 | 144.54 |
| 000132 | PIONEER FIRE PROFESSIONALS, INC. | 7100-000 | NA | 180.86 | 180.86 | 19.90 |
| 000080 | PUBLIC COUNSEL | 7100-000 | 27,000.00 | 42,400.25 | 42,400.25 | 4,666.45 |
| 000103 | ROCIO R RODRIGUEZ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000105 | ROCIO R RODRIGUEZ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000043 | S&S WORLDWIDE | 7100-000 | 547.40 | 2,510.03 | 2,510.03 | 276.25 |
| 000114 | SARA ISRAEL | 7100-000 | 6,146.10 | 6,146.10 | 6,146.10 | 676.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | STAPLES BUSINESS ADVANTAGE | 7100-000 | 156,438.76 | 176,352.10 | 176,352.10 | 19,408.80 |
| 000040 | STEM & MORE LLC | 7100-000 | 94,919.00 | 39,800.00 | 39,800.00 | 4,380.27 |
| 000143 | TEACHERS ON RESERVE LLC | 7100-000 | 23,523.20 | 25,002.37 | 25,002.37 | 2,751.69 |
| 000157 | THE REGENTS OF THE UNIVERSITY OF CA | 7100-000 | 10.00 | 167,980.88 | 167,980.88 | 18,487.48 |
| 000067A | THINK TOGETHER | 7100-000 | NA | 402,575.34 | 402,575.34 | 44,306.26 |
| 000048 | TOTAL CORPORATE SOLUTIONS | 7100-000 | NA | 188.15 | 188.15 | 20.71 |
| 000059 | UNIFORMS AND SAFETY SUPPLIES | 7100-000 | 1,576.80 | 1,163.01 | 1,163.01 | 128.00 |
| 000013 | UNIVERSITY OF LA VERNE | 7100-000 | NA | 10,796.00 | 10,796.00 | 1,188.17 |
| 000068 | UNIVERSITY OF SOUTHERN CALIFORNIA | 7100-000 | NA | 41,000.00 | 41,000.00 | 4,512.34 |
| 000070 | WELLS FARGO BANK, N.A. | 7100-000 | NA | 2,052.68 | 2,052.68 | 225.91 |
| 000106 | WELLS FARGO VENDOR FINANCIAL SERVIC | 7100-000 | NA | 113,779.24 | 113,779.24 | 12,522.21 |
| 000088B | YEHUDELLIE LLC | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,650.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000129 | FRESH START MEALS INC | 7100-001 | NA | 33,423.18 | 33,423.18 | 3,678.46 |
| 000062 | MAXIMUS PROTECTIVE SERVICES | 7100-001 | 36,377.63 | 41,677.38 | 41,677.38 | 4,586.89 |
| 000012 | OFFICE DEPOT | 7100-001 | NA | 1,638.94 | 1,638.94 | 180.38 |
| 000127 | TRANSPERFECT DOCUMENT MANAGEMENT, I | 7100-001 | NA | 3,265.00 | 3,265.00 | 359.34 |
| 000154 | TRANSPERFECT LEGAL SOLUTIONS | 7200-000 | NA | 3,265.00 | 3,265.00 | 0.00 |
| 000159C | CALIFORNIA DEPT. OF TAX & FEE | 7300-000 | NA | 3,235.40 | 3,235.40 | 0.00 |
| 000158B | INTERNAL REVENUE SERVICE | 7300-000 | NA | 62,569.23 | 62,569.23 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,829,209.22 | $ 19,038,112.39 | $ 18,969,010.66 | $ 2,080,072.18 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| For Period Ending: 03/31/25 | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNT - WELLS FARGO (SAVINGS)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 4008. | 0.78 | 0.78 | | 0.78 | FA |
| 2. FINANCIAL ACCOUNT - WELLS FARGO (CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 4905. | 47.43 | 47.43 | | 47.43 | FA |
| 3. FINANCIAL ACCOUNT - WELLS FARGO (PAYROLL CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 7145. | 2,466.17 | 4,545.49 | | 4,545.49 | FA |
| 4. FINANCIAL ACCOUNT - CITIBANK (CPWM CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  IDENTIFIED AS CPWM (CITI PERSONAL WEALTH<br>    MANAGEMENT)  INCLUDES ACCOUNT NUMBERS 1997 AND<br>    3322 | 1,265.00 | 6,704.53 | | 6,704.53 | FA |
| 5. FINANCIAL ACCOUNT - CITIBANK (CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING IN 5858. | 2,943.22 | 1,251.29 | | 1,251.29 | FA |
| 6. FINANCIAL ACCOUNT - CITIBANK (CHECKING)<br>    TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT<br>    FUNDS.  ACCOUNT NUMBER ENDING 5922. | 401.10 | 401.10 | | 401.10 | FA |
| 7. FINANCIAL ACCOUNT - CITIBANK (CHECKING) | 9.82 | 9.82 | | 9.82 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT FUNDS.  ACCOUNT NUMBER ENDING 7439. | | | | | |
| 8. FINANCIAL ACCOUNT - CITIBANK (CHECKING)<br>TRUSTEE REQUESTED TURNOVER OF BANK ACCOUNT FUNDS. ACCOUNT NUMBER ENDING 6410. | 38,070.82 | 23,725.00 | | 23,725.00 | FA |
| 9. FINANCIAL ACCOUNT - PAYPAL (CHECKING)<br>TRUSTEE REQUESTED TURNOVER OF ACCOUNT FUNDS. ACCOUNT NUMBER ENDING FJ72. | 25,470.60 | 25,528.68 | | 25,528.68 | FA |
| 10. PARAMOUNT - HQ OFFICE DEPOSIT (6464 SUNSET)<br>SECURITY DEPOIST ON FORMER EXECUTIVE/ADMINISTRATIVE OFFICES LOCATED ON SUNSET BOULEVARD.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | 348,205.00 | 0.00 | | 0.00 | FA |
| 11. MBD INT. (2707-11 BEVERLY BLVD.)<br>SECURITY DEPOSIT ON FORMER FACILITY LOCATED ON BEVERLY BOULEVARD.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | 258,744.53 | 0.00 | | 0.00 | FA |
| 12. GENESIS LA CDE LLC DEPOSIT (13460 VAN NUYS)<br>SECURITY DEPOSIT ON FORMER FACILITY LOCATED ON VAN | 22,600.00 | 0.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 150)*

Ver: 22.071

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    3

**Exhibit 8**

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| NUYS BOULEVARD.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | | | | | |
| 13. SECURITY DEPOSIT - SAN FERNANDO FIRST STREET LLC<br><br>SECURITY DEPOSIT ON FORMER FACILITY LOCATED IN SAN FERNANDO.  DEBTOR VACATED PREMISES BEFORE END OF LEASE AND LANDLORD ENTITLED TO ASSERT SECURITY DEPOSIT AGAINST UNPAID LEASE OBLIGATIONS. | 2,800.00 | 0.00 | | 0.00 | FA |
| 14. PREPAYMENT - KRAVITZ, INC 401K ADMINISTRATION COST<br><br>DEBTOR PREPAID FUNDS TO THIRD PARTY ADMINISTRATOR FOR SERVICES IN CONNECTION WITH TERMINATION OF 401(K) PLAN FOR 2020 AND 2021.  TRUSTEE CONFIRMED SERVICES ARE BEING PROVIDED AND HAS BEEN IN TOUCH WITH COMPANY. ORDER APPROVING STIPULATION BETWEEN CHAPTER 7 TRUSTEE AND KRAVITZ, INC REGARDING WIND-DOWN AND DISSOLUTION OF DEBTOR'S 401(K) PLAN ENTERED DECEMBER 23, 2019.  NO MONETARY VALUE TO ESTATE BEYOND SERVICES PROVIDED OR TO BE PROVIDED. | 18,275.00 | 0.00 | | 0.00 | FA |
| 15. PREPAYMENT - PENSION ASSURANCE, LLP 401K AUDIT FEE<br><br>DEBTOR PREPAID FUNDS FOR ANNUAL AUDIT OF 401(K).  SERVICES ARE BEING PROVIDED AND COORDINATED BY KRAVITZ, INC. [ASSET NUMBER 13].  NO MONETARY VALUE TO ESTATE BEYOND SERVICES PROVIDED OR TO BE PROVIDED. | 17,100.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    4

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 16. PREPAYMENT - T. ROWE PRICE 401K ADMIN. COSTS<br>DEBTOR PREPAID FUNDS FOR 401(K) ADMINISTRATION FEES.<br>SERVICES ARE BEING PROVIDED AND COORDINATED BY<br>KRAVITZ, INC. [ASSET NUMBER 13].  NO MONETARY VALUE<br>TO ESTATE BEYOND SERVICES PROVIDED OR TO BE<br>PROVIDED. | 10,263.00 | 0.00 | | 0.00 | FA |
| 17. PREPAYMENT -  BARBARA SCHWARTZ 401K ADMIN. COSTS<br>DEBTOR PREPAID FUNDS TO RETIREMENT PLAN<br>CONSULTANTS.  SERVICES ARE BEING PROVIDED AND<br>COORDINATED BY KRAVITZ, INC. [ASSET NUMBER 13].  NO<br>MONETARY VALUE TO ESTATE BEYOND SERVICES<br>PROVIDED OR TO BE PROVIDED. | 1,000.00 | 0.00 | | 0.00 | FA |
| 18. PREPAYMENT - VISION SERVICES (1 MONTH PLAN)<br>THE DEBTOR HAS APPROXIMATELY OVER 1,1100 EMPLOYEES<br>JUST PRIOR TO THE BANKRUPTCY FILING.  PAYROLL WAS<br>ONE WEEK IN ARREARS.  LAST PAYROLL WAS 969<br>EMPLOYEES AND 466 ACCEPTED EMPLOYMENT WITH THINK<br>TOGETHER LEAVING APPROXIMATELY 500 EMPLOYEES<br>UNPAID.  THIS PAYMENT REPRESENTS A FINAL PAYMENT<br>FOR VISION SERVICES.  NO MONETARY VALUE TO THE<br>BANKRUPTCY ESTATE BEYOND BENEFIT TO FORMER<br>EMPLOYEES. | 6,147.78 | 0.00 | | 0.00 | FA |
| 19. PREPAYMENT - KAISER PERMANENTE (1 MONTH INSURANCE) | 134,496.40 | 0.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| THE DEBTOR HAS APPROXIMATELY OVER 1,1100 EMPLOYEES JUST PRIOR TO THE BANKRUPTCY FILING.  PAYROLL WAS ONE WEEK IN ARREARS.  LAST PAYROLL WAS 969 EMPLOYEES AND 466 ACCEPTED EMPLOYMENT WITH THINK TOGETHER LEAVING APPROXIMATELY 500 EMPLOYEES UNPAID.  THIS PAYMENT REPRESENTS A FINAL PAYMENT FOR HEALTH INSURANCE.  NO MONETARY VALUE TO THE BANKRUPTCY ESTATE BEYOND BENEFIT TO FORMER EMPLOYEES. | | | | | |
| 20. ACCOUNTS RECEIVABLE - 90 DAYS OR LESS<br><br>THESE ARE NOT TRADITIONAL TRADE ACCOUNTS RECEIVABLE BUT RATHER AMOUNTS DEBTOR CLAIMS ARE DUE IN CONNECTION WITH UNPAID GRANTS RECEIVED PRIMARILIY FROM GOVERNMENTAL AGENCIES.  THE GRANTS ARE SUBJECT TO AUDIT REQUIREMENTS AND VERIFICATION THE FUNDS  WERE USED FOR THE PERMITTED PROGRAMS.  MOST OF THE GRANTS ARE A HYBRID OF REIMBURSEMENT FOR PAST PROGRAMS PROVIDED AND FOR FUTURE PROGRAMS.  TRUSTEE HAS A SPREADSHEET SETTING FORTH ALL OF THE FUNDS AND IS COOPERATING WITH THE AGENCIES TO PROVIDE THE REQUIRED INFORMATION.  IT APPEARS THAT A MAJOIRTY OF THE FUNDS DUE ARE SUBJECT TO SET OFF.  FOR EXAMPLE, THE LOS ANGELES UNIFIED SCHOOL DISTRICT HAS ALREADY INFORMED THE TRUSTEE THAT SET OFFS EXCEED THE AMOUNT OWED.<br><br>TO FACILITATE COLLECTION, TRUSTEE ENTERED INTO AN | 1,552,584.25 | 500,000.00 | | 513,361.21 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INDEPDENT CONTRACTOR AGREEMENT WITH DAVID OSHIRO, DEBTOR'S FORMER CONTROLLER, TO SERVE AS A PARAPROFESIONAL TO ASSIST WITH COLLECTING.  THE ORDER APPOVING EMPLOYMENT WAS ENTERED JANUARY 16, 2020.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.

THE TRUSTEE'S ESTIMATED VALUE IS BASED ON PRESENLY KNOWN INFORMATION FOLLOWING INITIAL INTERACTION WITH THE AGENCIES PROVIDING GRANTS.

COLLECTED RECEIVABLES:

ALTA PUBLIC SCHOOLS.  PER ACCOUNTS RECEIVABLE AGING BALANCE IS $17,892.  RECEIVED $20,000. | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    7

Exhibit 8

Case No:       2:19-23085    BB   Judge: SHERI BLUEBOND
Case Name:     YOUTH POLICY INSTITUTE, INC.

Trustee Name:                        JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):     11/05/19 (f)
341(a) Meeting Date:                 12/11/19
Claims Bar Date:                     03/17/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| HOUSING COMMUNITY INVESTMENT DEPARTMENT (HCID) PRE-PETITION RECEIVABLE PER DEBTOR IS $695,516.14. AFTER INVESTIGATION AND EXCHANGE OF INFORMATION REGARDING PRE-PETITION PAYMENTS, TOTAL AMOUNT OUTSTANDING IS $471,825.58 LESS $11,746.98 OF DISALLOWED COSTS FOR BALANCE OF $470,078.60.  ORDER APPROVING COMPROMISE ENTERED FEBRUARY 12, 2021.<br><br>THE OTHER SIGNIFICANT PORTION OF THE OUTSTANDING GRANT PAYMENTS IS THE CITY OF LOS ANGELES ECONOMIC AND WORKFORCE DEVELOPMENT (EWDD) PROJECT WITH A BALANCE OF APPROXIMATELY $650,000.  THE EWDD WAS AUDITING THE DEBTOR'S RECORDS PRIOR TO BANKRUPTCY AND HAS ASSERTED THE DEBTOR OWES APPROXIMATELY $1M IN CONNECTION WITH IMPROPER EXPENDITURES OF GRANTS.  THE TRUSTEE WITH THE ASSISTANCE OF COUNSEL HAS PROVIDED SUPPLEMENTAL INFORMATION TO THE EWDD AND WHILE THEIR AUDIT HAS NOT BEEN COMPLETED AS OF FEBRUARY THEY WERE STILL ASSERTING A SUBSTANTIAL OFFSET.<br><br>THE CITY OF LOS ANGELES MAYOR'S OFFICE OF ECONOMIC OPPRTUNITY HAS A BALANCE OF $29,000 WHICH THE TRUSTEE HAS BEEN TRYING TO COLLECT AND BELIEVES THE AMOUNT WILL BE COLLECTED.<br><br>THE TRUSTEE DOES NOT BELIEVE ANY FURTHER AMOUNTS WILL BE COLLECTED. | | | | | |

Ver: 22.071

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    8

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21. ACCOUNTS RECEIVABLE - OVER 90 DAYS OLD

THESE ARE NOT TRADITIONAL TRADE ACCOUNTS RECEIVABLE BUT RATHER AMOUNTS DEBTOR CLAIMS ARE DUE IN CONNECTION WITH UNPAID GRANTS RECEIVED PRIMARILIY FROM GOVERNMENTAL AGENCIES.  THE GRANTS ARE SUBJECT TO AUDIT REQUIREMENTS AND VERIFICATION THE FUNDS  WERE USED FOR THE PERMITTED PROGRAMS.  MOST OF THE GRANTS ARE A HYBRID OF REIMBURSEMENT FOR PAST PROGRAMS PROVIDED AND FOR FUTURE PROGRAMS.  TRUSTEE HAS A SPREADSHEET SETTING FORTH ALL OF THE FUNDS AND IS COOPERATING WITH THE AGENCIES TO PROVIDE THE REQUIRED INFORMATION.  IT APPEARS THAT A MAJOIRTY OF THE FUNDS DUE ARE SUBJECT TO SET OFF.  FOR EXAMPLE, THE LOS ANGELES UNIFIED SCHOOL DISTRICT HAS ALREADY INFORMED THE TRUSTEE THAT SET OFFS EXCEED THE AMOUNT OWED.

TO FACILITATE COLLECTION, TRUSTEE ENTERED INTO AN INDEPDENT CONTRACTOR AGREEMENT WITH DAVID OSHIRO, DEBTOR'S FORMER CONTROLLER, TO SERVE AS A PARAPROFESIONAL TO ASSIST WITH COLLECTING.  THE ORDER APPOVING EMPLOYMENT WAS ENTERED JANUARY 16, 2020.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE | 1,074,425.96 | 75,000.00 | | 77,221.90 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    9

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.<br><br>THE TRUSTEE'S ESTIMATED VALUE IS BASED ON PRESENTLY KNOWN INFORMATION FOLLOWING INITIAL INTERACTION WITH THE AGENCIES PROVIDING GRANTS.<br><br>THE LARGEST PORTION IS APPROXIMATELY $761,000 OWED BY DEPARTMENT OF EDUCATION/PROMISE NEIGHBORHOOD WHICH THE TRUSTEE BELIVES WAS PAID PRE-PETITION. TRUSTEE'S COUNSEL IS SEEKING TO OBTAIN FINAL VERIFICATION.<br><br>ANOTHER SIGNIFICANT PORTION CONCERNS THE LOS ANGELES UNIFIED SCHOOL DISTRICT PROGRAMS AND THE ACCOUNTING PROVIDED DOES NOT SHOW A CURRENT AMOUNT DUE.<br><br>THE ONLY PORTION THAT APPEARS COLLECTALBE IS APPROXIMATELY $29,000 FROM THE MAYOR'S OFFICE OF | | | | | |

Ver: 22.071

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| ECONOMIC OPPORTRUINTY.  COLLECTED APRIL, MAY AND AUGUST 2019 AMOUNTS DUE IN THE AMOUNT OF $26,986.81 IN CONNECTION WITH THE PROPOSITION 47 PROGRAMS. COLLECTED  $29,819.70 FROM THE CITY OF LOS ANGELES FOR THE GANG REDUCTION YOUTH DEVELOPMENT (GRYD) PROGRAMS  FOR FEBRUARY 2019 AND MARCH 2019 IN THE AMOUNT OF $29,819.70. | | | | | |
| 22. VARIOUS OFFICE FURNITURE<br><br>TRUSTEE INSPECTED THE PERSONAL PROPERTY AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $40,000 - $45,000 INCLUDING THE 2014 FORD 350 VAN [ASSET NUMBER 25] VALUED AT $6.000.  ESTIMATED SALE COSTS ARE $9,500.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A | 2,000.00 | 0.00 | OA | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    11

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| CARVE OUT FOR THE BANKRUPTCY ESTATE.<br><br>THE TRUSTEE DETERMINED THE PERSONAL PROPERTY IS OF INCONSEQUENTIAL VALUE TO THE BANKRUPTCY ESTATE. ORDER APPROVING TRUSTEE'S MOTION TO ABANDON PERSONAL PROPERTY ENTERED MARCH 13, 2020. | | | | | |
| 23. OFFICE FIXTURES - SITE IMPROVEMENTS<br>NET BOOK VALUE LISTED AS $485,505.22.<br><br>TRUSTEE INSPECTED THE PERSONAL PROPERTY AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $40,000 - $45,000 INCLUDING THE 2014 FORD 350 VAN [ASSET NUMBER 25] VALUED AT $6.000.  ESTIMATED SALE COSTS ARE $9,500.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL | 0.00 | 0.00 | OA | 0.00 | FA |

Ver: 22.071

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:   12

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.<br><br>THE TRUSTEE DETERMINED THE PERSONAL PROPERTY IS OF INCONSEQUENTIAL VALUE TO THE BANKRUPTCY ESTATE. ORDER APPROVING TRUSTEE'S MOTION TO ABANDON PERSONAL PROPERTY ENTERED MARCH 13, 2020. | | | | | |
| 24. OFFICE EQUIPMENT<br><br>EQUMENT INCLUDES COMPUTERS, PHONES, PRINTERS AND NETWORKING HARDWARE.<br><br>TRUSTEE INSPECTED THE PERSONAL PROPERTY AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $40,000 - $45,000 INCLUDING THE 2014 FORD 350 VAN [ASSET NUMBER 25] VALUED AT $6.000.  ESTIMATED SALE COSTS ARE $9,500.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE | 15,000.00 | 0.00 | OA | 0.00 | FA |

LFORM1

UST Form 101-7-TDR (10/1/2010) *(Page: 160)*

Ver: 22.071

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE.

THE TRUSTEE DETERMINED THE PERSONAL PROPERTY IS OF INCONSEQUENTIAL VALUE TO THE BANKRUPTCY ESTATE.  ORDER APPROVING TRUSTEE'S MOTION TO ABANDON PERSONAL PROPERTY ENTERED MARCH 13, 2020. | | | | | |
| 25. VEHICLE - FORD TRANSIT VAN (2016)

TRUSTEE INSPECTED THE VAN AND HAD SCOTT VAN HORN OF OF VAN HORN AUCTIONS APPRAISAL GROUP, LLC PROVIDE AN OPINION OF VALUE.  THE TOTAL VALUE WAS $9,000 - $10,000.  THE VAN IS SUBJECT TO A LIEN IN THE AMOUNT OF $13,622.  THEREFORE, THERE IS NO EQUITY WHICH CAN BE REALIZED FOR THE BENEFIT OF CREDITORS.  TRUSTEE INTENDS TO FILE A NOTICE OF ABANDONMENT AND WILL UPDATE THE STATUS.

TRUSTEE OBTAINED INSURANCE THROUGH GREAT AMERICAN INSURANCE GROUP, POLICY NUNBER 1134134, VALID UNTIL CANCELLED.

NOTICE OF ABANDONMENT FILED APRIL 6, 2020.  THERE WAS NO RESPONSE OR OBJECTION. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 26. BUILDING IMPROVMENTS FOR LEASED SPACE | 0.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   14

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| NET BOOK VALUE LISTED AS $30,628.<br><br>THIS CONSISTS OF IMPROVEMENTS TO LEASED SPACE WHICH IS PART OF THE REAL PROPERTY AND CANNOT BE LIQUIDATED FOR CREDITORS. | | | | | |
| 27. INTERNET DOMAIN NAMES AND WEBSITES<br>DEBTOR DISCLOSED TWO INTERNET DOMAIN NAMES: YPI.ORG AND YPIUSA.ORG.  TRUSTEE EVALUATED THE DOMAINS THRU THE GODADDY WEBSITE AND THE VALUES WERE $4,886 AND $338 RESPECTIVELY.  THE TRUSTEE'S EXPERIENCE IS DOMAINS WHICH ARE NOT ASSOCIATED WITH OPTIMZED WEBSITES SELL FOR SIGNIFICANTLY LESS.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE. | 0.00 | 0.00 | | 0.00 | FA |
| 28. FUTA OVERPAYMENT - 2017<br>DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE | 226,695.00 | 241,000.00 | | 211,426.97 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES (FUTA).  TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY.<br><br>CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED INCORRECTLY PAYING TAXES IN THE AMOUNT OF $226,295. AN AMENDED RETURN WAS FILED REDUCING THE DEBTOR'S TAXES FOR THIS PERIOD TO $0.00.  ACCORDING TO THE TAX TRANSCRIPT, THIS AMENDED RETURN WAS POSTED ON AUGUST 27, 2020.  A REFUND WAS RECEIVED IN THE | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| AMOUNT OF $130,820.76 [$121,980.27 TAX PLUS $15,840.49 INTEREST]. THE ADDITIONAL CREDIT WAS REDUCED AS CREDITS TO OTHER 940 PERIODS (2016 AND 2019). BECAUSE THERE ARE NO TAXES DUE FOR THOSE YEARS THE TRANSFER CREDIT SHOULD NOT HAVE OCCURRED. BECAUSE THE BANKRUPTCY ESTATE RECEIVED A TAX REFUND IN THE AMOUNT OF $121,980.27, IT IS ANTICIPATED THE BALANCE OF $104,714.73 PLUS INTEREST SHOULD BE RECEIVED. THE REMAINING BALANCE DOES NOT APPEAR RECOVERABLE. | | | | | |
| 29. FUTA OVERPAYMENT - 2018<br><br>DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES (FUTA). TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE | 53,768.02 | 53,768.02 | | 58,123.87 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    17

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| WASHINGTON D.C. SECRETARY OF STATE. THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS ESTIMATED THE NET VALUE ACCORDINGLY.<br><br>CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED INCORRECTLY PAYING TAXES IN THE AMOUNT OF $53,768.02. AN AMENDED RETURN WAS FILED REDUCING THE DEBTOR'S TAXES FOR THIS PERIOD TO $0.00.  ACCORDING TO THE TAX TRANSCRIPT, THIS AMENDED RETURN WAS POSTED ON AUGUST 27, 2020.  A REFUND WAS RECEIVED IN THE AMOUNT OF $58,128.37 [$53,768.43 TAX PLUS $4,355.14 INTEREST].  THE REFUND FOR 2018 HAS BEEN FULLY PAID AND NO FURTHER REFUND IS ANTICIPATED. | | | | | |
| 30. CAUSE OF ACTION - DIXON SLINGERLAND DEMAND DEMAND FOR REIMBURSEMENT OF EXPENSES. AMOUNT REQUESTED $1,770,341.61.<br><br>DIXON SLINGERLAND WAS THE FORMER CHIEF EXECUTIVE OF THE DEBTOR.  DEBTOR ASSERTS SLINGERLAND EMBEZZLED $1,770,341.61 IN FUNDS FROM THE DEBTOR THROUGH IMPROPER EXPENSE REIMBURSEMENTS AND OTHER PERSONAL EXPENSES HE FRAUDULENTLY CAUSED DEBTOR TO PAY.<br><br>THE AMOUNT REQUESTED BY THE DEBTOR IS BASED ON | Unknown | 700,000.00 | | 4,886,796.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    18

**Exhibit 8**

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| THE FINDINGS OF AN INDEPENDENT AUDIT CONDUCTED BY ARMANINO, LLP FOR THE FISCAL YEAR ENDED JUNE 30, 2018. RECOVERY WILL LIKELY BE DEPENDENT ON THE AVAILABILITY OF INSURACE COVERAGE WHICH IS BEING INVESTIGATED.<br><br>THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 90% OF THE RECOVERY ON COMMERCIAL TORT CLAIMS. THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY AND DISCOUNTED FOR THE RISK OF NO RECOVERY.<br><br>TRUSTEE HAS PRESENTED A CLAIM TO HANOVER INSURANCE, DEBTOR'S CRIME INSURANCE POLICY CARRIER. NUMEROUS CORRESPONDENCE HAVE BEEN EXCHANGED AND DOCUMENTS PRODUCED.  THE INSURANCE COMPANY | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    19

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING.  IF THE INSURANCE CLAIM IS NOT ACCEPTED THEN TRUSTEE WILL EVALUATE WHETHER LITIGATION IS IN THE BEST INTERESTS OF THE BANKRUPTCY ESTATE.<br><br>TRUSTEE COMMENCED AN ADVERSARY PROCEEDING ON NOVEMBER 3, 2021 [2:21-AP-01221-BB] AGAINST DIXON SLINGERLAND, HIS SPOUSE, SUZANNE STEINKE. STEVEN SCHULTZ, THE FORMER CHIEF FINANCIAL OFFICER OF THE DEBTOR, AND THE DEBTOR'S FORMER AUDITOR, HILL MORGAN & ASSOCIATES, LLP.  THE CAUSES OF ACTION ARE FOR NEGLIGENCE,  UNJUST ENRICHMENT,  BREACH OF FIDUCIARY DUTY, BREACH OF CHARITABLE TRUST, FRAUD, CONVERSION, RECEIVING EMBEZZLED FUNDS, UNFAIR BUSINESS PRACTICES AND PROFESSIONAL NEGLIGENCE.<br><br>CURENT DATES:<br><br>MEDIATION:  MAY 2, 2022<br><br>STATUS CONFERENCE:  MAY 3, 2022<br><br>ORDER APPROVING COMPROMISE ENTERED FEBRUARY 8, 2023 | | | | | |
| 31. UNBILLED GRANT - DOE - PROMISE NEIGHBORHOOD GRANT ( JULY TO OCTOBER 2019). REPORT HAS NOT BEEN PREPARED. AMOUNT MAY BE SUBJECT TO OFFSET. | 1,218,675.90 | 50,000.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 167)*

Ver: 22.071

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    20

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| THE TRUSTEE HAS SERIOUS CONCERNS THAT ANY AMOUNT CAN BE RECOVERED FROM THE FEDERAL GOVERNMENT ON THE UNBILLED GRANTS.  THESE ARE REIMBURSEMENT GRANTS AND THE RECIPIENT MUST SHOW THAT THE FUNDS RECCEIVED WERE USED FOR SPECIFIC PROGRAMS.  GIVEN THE DEBTOR'S FINANCIAL DIFFICULTIES AND LACK OF INTERNAL CONTROLS IT CANNOT SHOW AND LIKELY DID NOT USE FUNDS DESIGNATED FOR SPECIFIC PROGRAMS. DEBTOR USED FUNDS FOR OTHER PROGRAMS IT WAS OPERATING AND FOR ADMINISTRATIVE/OVERHEAD EXPENSES NOT PERMITTED UNDER THE GRANT.  FEDERAL AGENCIES HAVE ONGOING INVESTIGATIONS AND HAVE ISSUED SUBPOENAS.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 30% OF AMOUNTS RECOVERED.  THEREFORE, THE | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    21

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY AND ASSIGNED A MINIMAL VALUE.<br><br>BASED ON FURTHER INVESTIGATION BY THE TRUSTEE OF DEBTOR'S RECORDS, THE AMOUNT OWED WAS $793,674.03 FOR SERVICES PERFORMED UNDER THE GRANT FROM JANUARY 2019 THROUGH AUGUST 2019.  HOWEVER, BECAUSE DEBTOR DID NOT PROPERLY ACCOUNT FOR GRANT PROCEEDS AND USED THE GRANT FOR ADMINISTRATIVE EXPENSES, THE CITY OF LOS ANGELES WHICH ADMINISTERS THE GRANT THUS FAR HAS NOT AGREED ANY AMOUNT IS OUTSTANDING.   TRUSTEE IS CONTINUING TO ENGAGE IN DISCUSSIONS TO DETERMINE IF ANY VALUE AND BE REALIZED.<br><br>FOLLOWING ADDITONAL INVESTIGATION AND REVIEW OF ACCOUNTING TRUSTEE DETERMINED THIS AMOUNT CANNOT BE RECOVERED. | | | | | |
| 32. UNBILLED GRANT - CDE - 21ST CENTURY GRANT EXPECTED EARLY DECEMBER 2019. PAYMENT OF COVER 2ND QUARTER OF GRANT. AS OF FILING DATE $680,581.49 OF PAYROLL COSTS INCURRED. AMOUNT MAY BE SUBJECT TO OFFSET.<br><br>THE TRUSTEE HAS SERIOUS CONCERNS THAT ANY AMOUNT CAN BE RECOVERED FROM THE FEDERAL GOVERNMENT ON THE UNBILLED GRANTS.  THESE ARE REIMBURSEMENT GRANTS AND THE RECIPIENT MUST SHOW THAT THE FUNDS | 4,176,181.68 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    22

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/19/19 |
| Claims Bar Date: | 03/17/20 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| | RECCEIVED WERE USED FOR SPECIFIC PROGRAMS.  GIVEN THE DEBTOR'S FINANCIAL DIFFICULTIES AND LACK OF INTERNAL CONTROLS IT CANNOT SHOW AND LIKELY DID NOT USE FUNDS DESIGNATED FOR SPECIFIC PROGRAMS. DEBTOR USED FUNDS FOR OTHER PROGRAMS IT WAS OPERATING AND FOR ADMINISTRATIVE/OVERHEAD EXPENSES NOT PERMITTED UNDER THE GRANT.  FEDERAL AGENCIES HAVE ONGOING INVESTIGATIONS AND HAVE ISSUED SUBPOENAS.<br><br>DEBTOR RECEIVED APPROXIMATELY $4.1M THE END OF SEPTEMBER 2019 FOR THE SECOND QUARTER OF 2019.  IN ORDER TO RECEIVE THE SECOND ROUND OF FUNDING OF APPROXIMATELY $4.1 IN DECEMBER 2019 DEBTOR WOULD HAVED NEED TO SHOW PERMISSABLE GRANT EXPENSES BETWEEN JULY AND SEPTEMBER OF THIS AMOUNT. HOWEVER, DEBTOR'S PROPER EXPENSES WERE APPROXIMATELY $2.0M WHICH WAS NOT SUFFICIENT TO TRIGGER THE DECEMBER FUNIDNG. | | | | | |
| 33. | TRANSFER - KAISER PERMANENTE<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  HEALTH INSURNACE PREMIUMS PAID IN FUNDS TRACEABLE TO EMPLOYEE WAGE WITHHOLDING.<br><br>INITIALLY IT DID NOT APPEAR PAYMENTS COULD BE RECOVERED. UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE | 1,282,345.45 | 290,000.00 | | 294,107.90 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | | 341(a) Meeting Date: | 12/11/19 |
| | | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| THE MATTER FOR $294,197.90 AFTER EXTENSIVE NEGOTIATIONS WHICH CONSIDERED POTENTIAL DEFENSES. <br><br> ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 34. TRANSFER - MDB INTERNATIONAL BRANDING LLC <br> TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  RENT PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 207,305.13 | 0.00 | | 0.00 | FA |
| 35. TRANSFER - PARAMOUNT CONTRACTORS & DEVELOPERS <br> TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  RENT PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 179,842.13 | 0.00 | | 0.00 | FA |
| 36. TRANSFER - EXCEL INVESTMENTS, LLC <br> TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. <br><br> INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME. | 83,511.69 | 40,000.00 | | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTAL PAID DURING PREFERENCE PERIOD IS $27,837.23. PAYMENTS RELATE TO RENT AT ONE OF DEBTOR'S LOCATIONS AND TRUSTEE DETERMINED THAT CLAIM SHOULD NOT BE PURSUED AFTER CONSIDERING COST/BENEFIT AND RISK BENEFIT IN LIGHT OF AVAILABLE DEFENSES. | | | | | |
| 37. TRANSFER - PLIC - SBD GRAND ISLAND    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.    INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.    BASED ON FURTHER INVESTIGATION, TOTAL PREFERENCE IS $41,137.31 AND IS FOR EMPLOYEE BENEFITS.  RELATED TO ASSET NUMBER 77. | 63,271.41 | 30,000.00 | | 0.00 | FA |
| 38. TRANSFER - ARMANINO LLP    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  PAYMENT MADE TO AUDITOR IN THE ORDINARY COURSE OF BUSINESS, SERVICES PERFORMED AND DEBTOR RECEIVED NEW VALUE.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 58,356.90 | 0.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    25

**Exhibit 8**

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 39. TRANSFER - THOMASKELLY SOFTWARE ASSOCIATES<br>  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>  AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>  THOMAS KELLY PROVIDES SOFTWARE AS A SERVICE.<br>  PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF<br>  ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE<br>  OF BUSINESS. | 47,500.00 | 0.00 | | 0.00 | FA |
| 40. TRANSFER - AFLAC<br>  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>  AFFAIRS. EMPLOYEE BENEFITS PAID IN THE ORDINARY<br>  COURSE OF BUSINESS.  THEREFORE, CANNOT BE<br>  RECOVERED AS A PREFERENCE. | 38,643.65 | 0.00 | | 0.00 | FA |
| 41. TRANSFER - FRESH START MEALS, INC.<br>  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>  AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>  PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF<br>  ANTECEDENT DEBT.  REGULAR COURSE PAYMENTS FOR<br>  MEALS PROVIDED TO PROGRAM PARTICIPANTS. | 38,000.00 | 0.00 | | 0.00 | FA |
| 42. TRANSFER - PRINCIPAL'S EXCHANGE<br>  TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>  AFFAIRS. TRUSTEE IS INVESTIGATING. | 34,420.00 | 15,000.00 | | 25,000.00 | FA |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    26

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>TRUSTEE IDENTIFIED PAYMENT MADE DURING THE PREFERENCE PERIOD IN THE AMOUNT OF $34,420.<br><br>UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $25,000.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 43. TRANSFER - MAXIMUS PROTECTIVE SERVICES TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>COMPANY CEASED OPERATING IN 2020 IN LARGE PART DUE | 32,011.50 | 15,000.00 | | 0.00 | FA |

Ver: 22.071

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TO THE UNPAID RECEIVABLE FROM THE DEBTOR.  THE NET PREFERENCE AFTER NEW VALUE IS APPROXIMATELY $14,000 AND TRUSTEE DETERMINED IN HIS BUSINESS JUDGMENT NOT TO PURSUE THE COMPANY OR THE OWNER. | | | | | |
| 44. TRANSFER - SALEF<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>TRANSFEREE IS THE SALVADORAN AMERICAN LEADERSHIP AND EDUCATION FUND THAT RECEIVED PAYMENTS TO PROVIDE PROGRAMS FOR PARTICIPANTS WHO RECEIVED SERVICES FROM DEBTOR.  LIKELY STRONG NEW VALUE AND ORDINARY COURSE DEFENSES AVAILABLE.  TRUSTEE DETERMINED IN HIS BUSINESS JUDGMENT NOT TO PURSUE RECOVERY. | 31,010.00 | 10,000.00 | | 0.00 | FA |
| 45. TRANSFER - VISION SERVICE PLAN<br>RANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>SERVICES PROVIDED.  PAYMENTS DO NOT APPEAR TO BE ON | 29,520.00 | 7,500.00 | | 7,500.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    28

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS.  UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $7,500.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 46. TRANSFER - C3 BUSINESS SOLUTIONS<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>TRUSTEE RECEIVED INFORMATION ESTABLISHING A COMPLETE NEW VALUE DEFENSE FOR ALL PAYMENTS. | 27,825.00 | 12,000.00 | | 0.00 | FA |
| 47. TRANSFER - THE PRINCETON REVIEW<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>SERVICES PROVIDED.  PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE | 26,000.00 | 20,000.00 | | 20,000.00 | FA |

Ver: 22.071

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   29
Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| ORDINARY COURSE OF BUSINESS.  UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $20,000.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | | | | | |
| 48. TRANSFER - CALIFORNIA DENTAL NETWORKS, INC<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  EMPLOYEE BENEFITS PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.  SERVICES PROVIDED. PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS.  UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $7,467.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | 25,421.93 | 7,000.00 | | 7,467.00 | FA |
| 49. TRANSFER - CURTIN SECURITY COMPANY, INC.<br>TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT | 22,020.00 | 10,000.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 177)*

Ver: 22.071

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Exhibit 8**

| | |
|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>SECURITY SERVICES PROVIDED AT DEBTOR'S SYLMAR LOCATION.  STRONG ORDINARY COURSE AND NEW VALUE DEFENSES AVAILABLE AS ONGOING SERVIES PROVIDED. TRUSTEE DETERMINED IN HIS REASONABLE BUSINESS JUDGMENT NOT TO PURSUE RECOVERY. | | | | | |
| 50. TRANSFER - PENSION ASSURANCE LLP<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  PAYMENT MADE IN CONNECTION WITH AUDIT OF RETIREMENT PLAN IN THE ORDINARY COURSE OF BUSINESS. THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. CROSS REFERENCES WITH ASSET NUMBER 15. | 18,000.00 | 0.00 | | 0.00 | FA |
| 51. TRANSFER - T. ROWE PRICE<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.  CROSS REFERENCES WITH ASSET NUMBER 16. | 15,394.50 | 0.00 | | 0.00 | FA |
| 52. TRANSFER - VEDC<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. | 12,000.00 | 6,000.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 178)*

Ver: 22.071

FORM 1

Page:    31

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>DEBTOR USED SPACE AT VALLEY ECONOMIC DEVELOPMENT CENTER, INC (VEDC).  VEDC FILED A CHAPTER 11 BANKRUPTCY ON JULY 2, 2019 [1:19-11629-DS]. | | | | | |
| 53. TRANSFER - BENUCK & RAINEY, INC.<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.  COLLECTION AGENT FOR PROSIGHT SPECIALTY INSURANCE.<br><br>INVESTIGATION IS ONGOING.  TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS.  IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>COMPROMISE REACHED FOR $8,500.  ORDER APPROVING COMPROMISE ENTERED NOVEMBER 29, 2021. | 10,000.00 | 5,000.00 | | 8,500.00 | FA |
| 54. TRANSFER - AMERICAN EXPRESS<br>    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING. | 130,114.46 | 70,000.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 32

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| INVESTIGATION IS ONGOING. TRUSTEE HAS NOT COMMENCED ANY AVOIDANCE ACTIONS. IN ORDER TO EFFICIENTLY ADMINSITER POTENTIAL LITIGATION THE AVOIDANCE ACTIONS WILL BE COMMENCED AT THE SAME TIME.<br><br>NEW VALUE RECEIVED AFTER PAYMENTS MADE FOR A SIGNIFICANT AMOUNT AND UNAUTHORIZED AMERICAN EXPRESS PAYMENTS ARE PART OF THE RECOVERY SOUGHT IN CONNECTION WITH ASSET NUMBER 30. | | | | | |
| 55. TRANSFER - CALIFORNIA COMMUNITY FOUNDATION TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INFORMED THAT PAYMENT WAS MADE IN SATISFACTION OF A SECURED CLAIM. THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE.<br><br>TRUSTEE FURTHER ANALYZED MATTER AND DETERMINED PAYMENT WAS NOT IN CONNECTION WITH  A SECURED CREDIT FACILITY.  TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $400,000 AFTER EXTENSIVE NEGOTIATIONS AS REPAYMENT WAS MADE ACCORDING TO THE TERMS OF THE LOAN.<br><br>ORDER APPROVING COMPROMISE MARCH 8, 2022. | 2,005,000.00 | 400,000.00 | | 400,000.00 | FA |
| | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 56. TRANSFER - FIRST INSURANCE    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.    PAYMENTS DO NOT APPEAR TO BE ON ACCOUNT OF ANTECEDENT DEBT AND MADE IN THE ORDINARY COURSE OF BUSINESS FOR INSURANCE. | 38,528.88 | 0.00 | | 0.00 | FA |
| 57. TRANSFER - PROSIGHT INSURANCE    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. TRUSTEE IS INVESTIGATING.    EMPLOYEE BENEFITS PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 57,643.20 | 0.00 | | 0.00 | FA |
| 58. TRANSFER - ROBINS KAPLAN    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS.  ATTORNEYS FEES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 50,269.67 | 0.00 | | 0.00 | FA |
| 59. TRANSFER - GROBSTEIN TEEPLE    TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFAIRS. ACCOUNTANT FEES PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE, CANNOT BE RECOVERED AS A PREFERENCE. | 50,000.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 60. TRANSFER - WITHDRAWL MOVERS<br>   TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>   AFFAIRS.  MOVING EXPENSES PAID IN THE ORDINARY<br>   COURSE OF BUSINESS.  THEREFORE, CANNOT BE<br>   RECOVERED AS A PREFERENCE. | 8,220.00 | 0.00 | | 0.00 | FA |
| 61. TRANSFER - TROWE PRICE<br>   TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>   AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES<br>   PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE,<br>   CANNOT BE RECOVERED AS A PREFERENCE.  CROSS<br>   REFERENCES WITH ASSET NUMBER 16. | 10,263.00 | 0.00 | | 0.00 | FA |
| 62. TRANSFER - PENSION ASSURANCE LLP<br>   TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>   AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES<br>   PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE,<br>   CANNOT BE RECOVERED AS A PREFERENCE. | 17,100.00 | 0.00 | | 0.00 | FA |
| 63. TRANSFER - KRAVITZ<br>   TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL<br>   AFFAIRS. RETIREMENT PLAN ADMINISTRATION SERVICES<br>   PAID IN THE ORDINARY COURSE OF BUSINESS.  THEREFORE,<br>   CANNOT BE RECOVERED AS A PREFERENCE. | 18,275.00 | 0.00 | | 0.00 | FA |
| 64. TRANSFER - DIXON SLINGERLAND | 60,347.66 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 182)*

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | | | 341(a) Meeting Date: | 12/11/19 |
| | | | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TRANSFER IDENTIFIED ON STATEMENT OF FINANCIAL AFFIARS. TRUSTEE IS INVESTIGATING.  CROSS REFERENCES WITH ASSET NUMBER 30 AND INCLUDED THEREIN. | | | | | |
| 65. VEHICLE - FORD PASSENGER VAN<br><br>DEBTOR IDENTIFIED THE FORD PASSENGER VAN ON THE STATEMENT OF FINANCIAL AFFAIR OWNED BY THE DEPARTMENT OF LABOR.  TRUSTEE'S INVESTIGATION REVEALS THE DEBTOR OWNS A 2014 FORD PASSENGER VAN FREE AND CLEAR.  SCOTT VAN HORN OF VAN HORN AUCTION AND APPRAISAL GROUP INFORMED THE TRUSTEE THE VALUE IS APPROXIMATELY $6,000.  AFTER COSTS OF SALE AND ADMINISTRATIVE EXPENSES THE VAN MAY NOT HAVE MEANINGFUL VALUE.  TRUSTEE IS INVESTIGATING WHETHER THERE IS A MEANS TO EFFICIENTLY ADMINISTER THE ASSET AS THERE APPEARS TO BE A LIMITED MARKET FOR THIS TYPE OF VEHICLE.  TRUSTEE IS INVESTIGATING WHETHER VEHICLE CAN BE LIQUIDATED.  TRUSTEE DETERMINED THE UNCERTAINTY OF A FINAL SALES PRICES AT AUCTION TOGETHER WITH THE ANTCIIPATED ADMINISTRATIVE EXPENSES TO REALIZE VALUE IS OUTWEIGHED BY THE BENEFIT TO THE BANKRUPTCY ESTATE.<br><br>TRUSTEE OBTAINED INSURANCE THROUGH GREAT AMERICAN INSURANCE GROUP, POLICY NUNBER 1134134, VALID UNTIL CANCELLED.<br><br>NOTICE OF ABANDONMNET FILED MAY 27, 2020.  THERE WAS | Unknown | 5,000.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| NO RESPONSE OR REQUEST FOR A HEARING. | | | | | |
| 66. CONTRIBUTION TO DEBTOR - BANK OF AMERICA (u)<br><br>DURING INITIAL MEETING WITH CHIEF EXECUTIVE OFFICER, COUNSEL AND FINANCIAL ADVISOR, A CHECK WAS DELIVERED TO THE TRUSTEE REPRESENTING A CONTRIBTION/DONATION TO DEBTOR. | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 67. GRANTS - NOT REFLECTED IN SCHEDULES (u)<br><br>DURING INITIAL MEETING WITH CHIEF EXECUTIVE OFFICER, COUNSEL AND FINANCIAL ADVISOR, CHECKS WERE DELIVERED TO THE TRUSTEE REPRESENTING GRANT AND GRANT REIMBURSEMENTS WHICH DO NOT APPEAR TO RELATE TO THE SCHEDULED GRANTS.  TRUSTEE ALSO RECOVERED ON CHECK DURING A SITE VISIT. | 0.00 | 0.00 | | 13,787.50 | FA |
| 68. REFUND - KEY DEPOSIT (u)<br><br>TRUSTEE RECOVERED FROM DEBTOR A CHECK FROM THE FORMER LANDLORD OF THE SUNSET BOULEVARD EXECUTIVE OFFICE REPRESENTING THE RETURN OF A KEY DEPOSIT. | 0.00 | 50.00 | | 50.00 | FA |
| 69. REFUND - INSURANCE (u)<br><br>TRUSTEE RECOVERED FROM DEBTOR A CHECK FROM THE BERKLEY LIFE AND HEALTH REPRESENTING AN INSURANCE REFUND. | 0.00 | 2,228.94 | | 2,228.94 | FA |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 184)*

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    37

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 70. FINANCIAL ACCOUNT - CITIBANK (u)<br>    ACCOUNT NUMBER ENDING 0190. TRUSTEE REQUESTED<br>    TURNOVER OF ALL CITIBANK ACCOUNTS.  IN ADDITION TO<br>    THE SCHEDULED ACCOUTS [ASSETS 4 THROUGH 8] THE<br>    BANK PROVIDED FUNDS FROM TWO ADDITIONAL<br>    ACCOUNTS. | 0.00 | 1,968.62 | | 1,968.62 | FA |
| 71. FINANCIAL ACCOUNT - CITIBANK (u)<br>    ACCOUNT NUMBER ENDING 0216. TRUSTEE REQUESTED<br>    TURNOVER OF ALL CITIBANK ACCOUNTS.  IN ADDITION TO<br>    THE SCHEDULED ACCOUTS [ASSETS 4 THROUGH 8] THE<br>    BANK PROVIDED FUNDS FROM TWO ADDITIONAL<br>    ACCOUNTS. | 0.00 | 85.00 | | 85.00 | FA |
| 72. CITY OF LOS ANGELES (u)<br>    MISCELLANEOUS REFUNDS FROM THE CITY OF LOS<br>    ANGELES DEPARTMENT OF BUILDING AND SAFETY<br>    REGARDING DEBTOR'S FORMER LOCATION AT 2702 WEST<br>    BEVERLY BOULEVARD, LOS ANGELES. | 0.00 | 0.00 | | 1,579.23 | FA |
| 73. FINANCIAL ACCOUNT - UNIVERSAL BANK (u)<br>    TRUSTEE DISCOVERED THIS ACCOUNT DURING A REVIEW OF<br>    DEBTOR RECORDS AND REQUESTED TURNOVER. | 0.00 | 1,336.38 | | 1,336.38 | FA |
| 74. FUTA OVERPAYMENT - 2016 (u)<br>    DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE<br>    NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES | 0.00 | 86,000.00 | | 4,820.96 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Exhibit 8**

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND |
|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| (FUTA). TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED. THE DEBTOR SCHEDULED THE 2017 AND 2018 FUTA OVERPAYMENTS AS SEPARATE ASSETS BUT DID NOT SCHEDULE 2016.

THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY.

CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED INCORRECTLY PAYING TAXES IN THE AMOUNT OF $167,673.93.  AN AMENDED RETURN WAS FILED REDUCING THE DEBTOR'S TAXES FOR THIS PERIOD TO $0.00.  IT DOES NOT APPEAR THIS RETURN WAS PROPERLY POSTED TO THE | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    39

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DEBTOR'S 2016 ACCOUNT PER THE TAX TRANSCRIPT.    A REFUND WAS RECEIVED IN THE AMOUNT OF $4,820.96.  IT IS ANTICIPATED THAT AN ADDITIONAL REFUNDS IN THE AMMOUNT OF $162,852.04 PLUS INTEREST SHOULD BE RECEIVED.  AFTER NUMEROUS ATTEMPTS, THE REMAINING BALANCE DOES NOT APPEAR RECOVERABLE. | | | | | |
| 75.  FUTA OVERPAYMENT - 2019 (u)    DEBTOR WAS A NOT PROFIT CORPORATION AND THEREFORE NOT REQUIRED TO FEDERAL UNEMPLOYMENT TAXES (FUTA).  TRUSTEE, WITH THE ASSITANCE OF HIS ACCOUNTANT, HAS CONTACTED THE INTERNAL REVENUE AND IS ATTEMPT TO HAVE THE AMOUNT INCORRECTLY PAID REFUNDED.  THE DEBTOR SCHEDULED THE 2017 AND 2018 FUTA OVERPAYMENTS AS SEPARATE ASSETS BUT DID NOT SCHEDULE 2016.    THE TRUSTEE HAS INVESTIGATED THE DISCLOSED CLAIM OF NONPROFIT FINANANCE FUND ("NFF"), AND UNDERSTANDS THAT NFF  ASSERTS THAT, AS OF THE PETITION DATE, THE DEBTOR WAS INDEBTED TO NFF ON A SECURED LOAN OBLIGATION IN THE APPROXIMATE AGGREGATE PRINCIPAL AMOUNT OF $4,350,000 (THE "NFF SECURED CLAIM") PURSUANT TO, INTER ALIA, A SECURITY AGREEMENT PURSUANT TO WHICH THE THE DEBTOR PLEDGED SUBSTANTIALLY ALL OF ITS ASSETS UNDER THE NFF LOAN AND PERFECTED PURSUANT TO UCC-1 FILINGS WITH THE WASHINGTON D.C. SECRETARY OF STATE.  THE TRUSTEE IS CURRENTLY NEGOTIATING A STIPULATION TO RESOLVE ALL | 0.00 | 30,490.83 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    40

Exhibit 8

| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ISSUES WITH RESPECT TO THE NFF CLAIM AND PROVIDE A CARVE OUT FOR THE BANKRUPTCY ESTATE IN THE AMOUNT OF 50% OF THE TAX OVERPAYMENT.  THEREFORE, THE TRUSTEE HAS EXTIMATED THE NET VALUE ACCORDINGLY.<br><br>CURRENT STATUS:  AN ORIGINAL RETURN WAS FILED SHOWING AN OVERPAYMENT OF $30,490.83.  THIS CREDIT WAS APPLIED AGAINST THE IRS CALCULATED UNDERPAYMENT TOWARD THE 2016 FORM 940 TAXES [ASSET NUMBER 74].  IT IS ANTICIPATED THAT AN ADDITIONAL REFUNDS IN THE AMMOUNT OF $162,852.04 PLUS INTEREST SHOULD BE RECEIVED.  AFTER NUMEROUS ATTEMPTS, THE REMAINING BALANCE DOES NOT APPEAR RECOVERABLE. | | | | | |
| 76. FINANCIAL ACCOUNT - WELLS FARGO BANK (u)<br>TRUSTEE RECEIVED A MISCELLANEOUS PAYMENT FROM WELLS FARGO BANK.  TRUSTEE WAS SUBSEQUENTLY ADVISED BY WELLS FARGO THAT THE PAYMENT REPRESENTS A CALIFORNIA STATE DISABILITY EMPLOYEE (CASDIEE) REFUND FOR DECEMBER 28, 2017. | 0.00 | 10.54 | | 10.54 | FA |
| 77. PREFERENCE - PRINCIPAL LIFE INSURANCE (u)<br>TRUSTEE IDENTIFIED PAYMENT MADE DURING THE PREFERENCE PERIOD IN THE AMOUNT OF $59,372.26.<br><br>UPON FURTHER REVIEW OF ACCOUNT DETAIL, TRUSTEE SENT A DEMAND LETTER AND DETERMINED IT WAS IN THE | 0.00 | 10,000.00 | | 10,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 41

Exhibit 8

| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| BEST INTERESTS OF THE ESTATE TO RESOLVE THE MATTER FOR $10,000 AS SOME AS SOME OF THE PAYMENTS WERE TO AN ORDINARY COURSE DEFENSE.<br><br>ORDER APPROVING COMPROMISE ENTERED NOVEMBER 30, 2021. | | | | | |
| 78. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 79. FINANCIAL ACCOUNT - CITIBANK (SAVINGS) (u)<br>    TRUSTEE RECENTLY LEARNED OF AN ABANDONED ACCOUNT AND REQUESTED TURNOVER OF BANK ACCOUNT FUNDS.  ACCOUNT NUMBER ENDING IN 7454. | 0.00 | 3,717.81 | | 3,717.81 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 21,318.97 | Unknown |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $13,952,798.62 | $2,810,370.26 | | $6,682,622.92 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

PROCEDURAL SUMMARY THROUGH SEPTEMBER 30, 2023.

The Trustee's Final Report was filed on October 12, 2023 and the hearing is scheduled on November 15, 2023.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    42

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

CLOSING SUMMARY:

Case Background:

The debtor was a non-profit corporation which operated after-school and extracurricular programs at nearly 100 sites in the Los Angeles area and focused on the highest need communities. In operating these programs, the debtor was funded primarily through sizeable federal and state government grants. In fact, the debtor's most recent publicly available tax return shows grants totaling more than $40 million for both fiscal years 2016/2017 and 2015/2016. In early 2019, an audit revealed irregularities in expense reimbursements made to the former CEO, Dixon Singerland ("Singerland"), and inaccurate disclosures and reports made in connection with the various grants the debtor received. The debtor's Board of Directors therefore formed a special committee and investigated these irregularities and, through its investigations concluded that Singerland used the debtor's funds for unauthorized and personal expenditures, and further directed inaccurate reporting to certain government agencies.

Grand Jury Subpoena:

The events relating to alleged falsified and/or incorrect reporting to government agencies, prompted numerous government agencies to launch investigations into the affairs of the debtor and Slingerland. One such investigation was initiated by the U.S. Department of Labor (the "DOL"), as to which the United States Department of Justice (the "DOJ") issued and served a grand jury subpoena on the Trustee on around November 26, 2019 which was shortly after the petition date. The Grand Jury Subpoena required immediate and ongoing attention of the trustee and his counsel with respect to the trustee's obligations thereunder. Slingerland was ultimately charged in an Information and entered in a plea in Central District of California case number 2:23-cr-00017-DMG. Sentencing is pending.

Estate Administration Overview:

The debtor's financial affairs are wide-ranging and complex and through this summary the trustee will provide an overview of assets administered and the results obtained for the benefit of creditors. Greater detail is also provided in the various fee applications filed by the trustee's professionals.

The debtor's headquarters, known as the Beverly Facility, played a central role in the bankruptcy proceedings. Located at 2707-11 Beverly Boulevard, Los Angeles, this commercial space consisted of approximately 29,024 square feet,

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

incorporating office space, a warehouse, loading dock, and rooftop parking. As of the Petition Date, there were 35 months left on this lease, which on December 1, 2017, and was set to expire on November 30, 2022. The lease mandated a base rent of around $67,000.00 per month, along with additional charges.

The trustee visited the Beverly Facility multiple times either alone or sometimes with his counsel or field agent.  The facility contained a substantial amount of the debtor's personal property. There were approximately 67 steel file cabinets and over two-hundred file boxes which needed to be addressed in connection with the Grand Jury Subpoena.  In addition, the investigation revealed that prior to the petition date, the debtor had entered into an unauthorized arrangement with Think Together (TT), a non-profit organization, which had begun utilizing the space without the landlord's consent.  The lease was rejected and the landlord's administrative rent claim was resolved pursuant to a compromise order entered on June 4, 2020 [Docket No. 134] and personal property was abandoned pursuant to an order entered March 13, 2020 [Docket No. 98].

Beyond the Beverly Facility, other locations also required attention. For instance, the debtor operated from a facility in Sylmar, a distribution and warehouse space spanning 7,000 square feet. Similarly, other sites such as the San Fernando Gardens and the Pacoima Entrepreneurial Center were discovered as minor operational locations. The trustee inspected these facilities and with the assistance of counsel worked to abandon personal property at these facilities and reject leases as necessary.

In addition to the facilities where the debtor operated, multiple storage facilities were discovered containing the debtor's personal property. Twelve storage units at Arleta Storage, a unit at Nova Storage, and another unit at Extra Space Storage were among these locations. The investigation and management of these storage units were intricate due to the Grand Jury Subpoena. The process involved evaluating the potential presence of responsive documents and coordinating with various governmental agencies.  The storage units were abandoned as set forth on docket numbers 74, 113, 122, 141.

The debtor's Schedules and Statement of Affair disclosed significant grant receivables, including billed and unbilled amounts from various agencies such as the California Department of Education (CDE) and the U.S. Department of Education (DOE). However, the investigation revealed that the disclosed receivables were overstated and often subject to offsets. The trustee with the assistance of his counsel embarked on efforts to collect these receivables, leading to negotiations and compromises resulting in the recovery of $590,583.11.

Investigations into potential preference claims involved reviewing payments made by the Debtor during the 90-day

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

pre-petition period. This included payments to entities like The Princeton Review, Benuck & Rainey, Inc., Orenda Education, Vision Service Plan (VSP), Kaiser Foundation Health Plan, Inc., and California Dental Network (CDN). Trustee's counsel negotiated settlements for these claims, leading to a recovery of $362,574.90. Furthermore, a separate potential preference claim against California Community Foundation (CCF) led to a settlement payment of $400,000. Preference claims were resolved via settlement pursuant to orders as detailed on Form 1.

In light of the information the trustee learned regarding the actions of Slingerland and others, the Trustee along with his counsel, investigated the potential claims regarding the apparent theft of at least $1.9 million of the company's funds in the five years leading up to the bankruptcy case and the misreporting of information to the various government agencies regarding grants.  Trustee's counsel engaged in extensive negotiations with Hanover Insurance Company regarding coverage under a crime insurance policy.

When the efforts to recover under the crime policy claim were unsuccessful, further investigation occurred regarding potential claims (the "Commercial Tort Claims") against Slingerland, his wife Susanne Steinke ("Ms. Steinke"), her professional corporation Suzanne M. Steinke a Professional Corporation ("Steinke APC"), YPI's former CFO Steven Schultz ("Schultz"), and the debtor's former auditor Hill Morgan and Associates ("Hill Morgan").  With respect to the Commercial Tort Claims, the trustee ultimately engaged special counsel, The Law Office of Philip Dracht ("Dracht") to pursue those claims on a contingency fee arrangement.  The Bankruptcy Court approved Dracht's employment by order entered on August 20, 2021 [Docket No. 184]. On November 3, 2021, Dracht filed a complaint on behalf of the bankruptcy estate against Slingerland, Ms. Steinke, Steinke APC, Mr. Schultz, and Hill Morgan (collectively, "Defendants") initiating adversary no. 2:21-ap-01221-BB (the "Adversary Proceeding").

Multiple mediations occurred between the trustee and defendants/insurers which ultimately resulted in settlement whereby an aggregate settlement payment of $4,886,796.00.  The settlement was approved by order of the Bankruptcy Court entered on February 8, 2023 [Docket No. 246].

The debtor maintained two retirement plans, a 401(k) plan and a 403(b) plan. These plans comprised approximately 331 employee accounts, and according to section 704(a)(11) of the Bankruptcy Code, it became the Trustee's responsibility to take over the administration of the Debtor 401(k) Plan. The Trustee collaborated with Kravitz, LLC, which agreed to assist with the termination process. The termination process was complex and involved negotiations, administrative steps, and collaboration between multiple parties.  Though Kravitz was able to assist in much of the 401(k) termination process, Kravitz was unable to complete the final process of administering the accounts of approximately 186

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

participants in the 401(k) Plan that did not respond to the various notices relating to the 401(k) termination.  The Trustee engaged the services of PenChecks Trust Company of America ("PenChecks") as reflected in the Stipulation Between Chapter 7 Trustee and PenChecks Trust Company of America Regarding Final Wind-Down and Dissolution of the Debtor's 401(k) Plan [Docket No. 151], which the Bankruptcy Court approved by order entered September 8, 2020 [Docket No. 153].  All funds were disbursed to participants.

This is a summary of the major actions and administration of other assets are detailed on Form 1.

Claim Issues:

The Trustee and counsel reviewed the claims filed against the bankruptcy estate and determined that there were many claims that needed to be addressed. Claims were resolved through stipulations or amendments without the need to file formal objections.

Tax Issues:

The bankruptcy estate's tax returns were filed on or about July 3, 2023 for fiscal years ending June 30, 2018 thru June 30, 2023.  The tax returns were filed in compliance with 11 U.S.C. § 505(b) more than 60 days ago but the clearance letter has not been received.  The returns are deemed accepted and the trustee discharged from tax liability by virtue of 11 U.S.C. § 505(b).  The priority tax claim filed by the Franchise Tax Board is provided for in the Trustee's proposed distribution and will be paid at closing.

The Trustee will remit payroll tax withholding deductions and the employer's payroll tax obligations (administrative taxes) to the Internal Revenue Service and Employment Development Department after the payroll tax returns are prepared post distribution.  The total employee payroll deductions are $28,442.05 and the employer portion of the payroll taxes are $18,118.52.

Professionals:

The Trustee determined, in his reasonable business judgment that the issues presented warranted obtaining legal counsel. The Trustee retained Greenberg Glusker Fields Claman & Machtinger LLP and an Order Authorizing Employment was entered on January 10, 2020 effective November 11, 2019, docket number 66 and the final fee application is docket number 265.

## FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    46

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

The Trustee retained Donald T. Fife, CPA of Hahn Fife & Company, LLP as the estate's accountant to prepare the necessary
corporate tax returns for fiscal years ending June 30, 2018 thru June 30, 2023 and perform other accounting and
financial duties assigned by the Trustee.  The Order Authorizing Employment was entered July 7, 2022, docket number 53
and the final fee application is docket number 59.

Due to the large number of facilities, storage units, extensive personal property and the issues concerning preservation
and compliance with the Grand Jury Subpoena, the trustee required the assistance of a field representative. The trustee
retained Tony H. Shokrai of Interco Management Corporation.  Order Authorizing Employment of Interco Management
Corporation was entered January 28, 2020, docket number 81 and the final fee application is docket number 264.

With respect to the Commercial Tort Claims, the trustee ultimately engaged special counsel, The Law Office of Philip
Dracut to pursue those claims on a contingency fee arrangement.  The Bankruptcy Court approved Dracht's employment by
order entered on August 20, 2021, docket number 184. No additional fees or expenses are owed to this firm.

The trustee also retained David Oshiro, debtor's former controller, as a paraprofessional to assist with the collection
of the grant receivables. Mr. Oshiro provided limited support to the trustee's efforts. Mr. Oshiro did not request
payment, file a fee application and the trustee has not heard from him in over two years.

The debtor's former retirement plan consultant, Barbara Schwartz, filed a Proof of Claim in the total amount of $590.63
claiming priority status and cites 11 U.S.C. § 503(b)(1)(A) for post-petition services. The trustee did not employ Ms.
Schwartz and did not consider her a retained professional.  The trustee communicated with her a few times early in the
case to obtain necessary background information.  Due to the small amount of the claim, the trustee is proposing to pay
Ms. Schwartz as an administrative claimant considering the costs to otherwise adjudicate her entitlement to the claim.

Distribution to Creditors:

After full payment of over $1.1 million in priority claims, the trustee's administration of this estate is resulting in
a 11% dividend to the general unsecured creditors with timely filed claims.

Trustee's Fee:

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    47

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

The Trustee submits that he effectively and efficiently administered this bankruptcy estate and therefore respectfully

requests that pursuant to 11 U.S.C. §§ 326(a) and 330(a)(7) that a statutory fee/commission be allowed in the amount of

$233,584.32. The requested fee is calculated on compensable receipts/disbursements of $6,677,810.76 as follows:

25% of the first $5,000 =    $ 1,250.00

10% of the next $45,000 = $ 4,500.00

5% of the next $950,000 =$47,500.00

3% of the Balance =        $170,334.32

Total Fee:  $223,584.32

The trustee waives any increase in his statutory fee based on any future interest earned after the Trustee's Final

Report has been prepared and the ultimate disbursement of funds.  Pursuant to the United States Trustee memorandum dated

March 25, 2002, all estate funds will remain in an interest bearing account until the trustee is ready to distribute

the funds.  Therefore, it is anticipated that the creditors who will receive dividends pursuant to this final report

will receive a fractional amount more as a result of the additional accrued interest.

Bank Service Fees:

Pursuant to General Order 11-02, the Trustee has incurred and paid bank fees and charges directly related to the

administration of the estate in the amount of $47,421.34.  The Trustee seeks approval of this amount pursuant to 11

U.S.C. § 330.

Expenses:

The Trustee is requesting a sum of $6,377.13 expenses paid. The primary portion of these expenses, totaling $5,600, is

the amount paid by the trustee to the debtor's payroll service. This payment was made to acquire the 2019 W-2 forms for

over 1900 employees. The remaining portion of the expenses includes minor amounts for photocopies, postage, and

projected expenses related to the acquisition and mailing of the 2023 Forms W-2s to the wage claimants.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2023:

Ver: 22.071

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Exhibit 8**

| | | | |
|---|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Date Filed (f) or Converted (c): | 11/05/19 (f) |
| | | 341(a) Meeting Date: | 12/11/19 |
| | | Claims Bar Date: | 03/17/20 |

The Debtor's financial affairs are wide ranging and complex and have been extensively investigated.  The remaining asset being administered is the litigation against the debtor's former chief executive officer and chief financial officer.  Please refer to asset number 30 for a detailed description.   A settlement has been reached which will result in the bankruptcy estate receiving $4,886,796 consisting of $4,761,696 from two insurance companies and $125,000 from Dixon Slingerland.  Order approving compromise entered February 8, 2023.  The settlement funds from the insurance companies have been received and payment of $125,000 from Dixon Slingerland is due by April 30, 2023 at which time the estate will be fully administered.  All claims have been reviewed and theTrustee is addressing issues directly with creditors to resolve.  The Trustee does not anticipate claims or tax issues will impact closing.

Dixon Slingleland, the debtor's former Chief Exeuctive Officer, entered a plead guilty on March 8, 2023 to a two count information charging him with conversion and misapplication of funds received from the debtor in the United States District Court, Central District of California case number CR 23-17-DMG.  Sentencing is scheduled on July 25, 2023.

PROCEDURAL SUMMARY THROUGH DECEMBER 31, 2022:

The Debtor's financial affairs are wide ranging and complex and have been extensively investigated.  The remaing asset being administered is the litigation against the debtor's former chief executive officer and chief financial officer.  Please refer to asset number 30 for a detailed description.   A settlement has been reached which will result in the bankruptcy estate receiving $4,920,000 consisiting of $4,795,000 from two insurance companies and $125,000 from the former chief financial officer by April 30, 2023.  Drafts of the Settlement Agreement are current being circulated between the parites.  All claims have been reviwed and the Trustee is addressing issues directly with creditors to resolve.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2022:

The Debtor's financial affairs are wide ranging and complex and have been extensively investigated.  The primary remaining asset being administered is the litigation against the debtor's former chief executive officer.  Mediation is scheduled on  May 2, 2022.  Please refer to asset number 30 for a detailed description.   The Trustee is also continuing to try to obtain three FUTA overpayment refunds [assets 28, 74 and 75] from the Internal Revenue Service.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2021:

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
#### ASSET CASES

| | | |
|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

The Debtor's financial affairs are wide ranging and complex. The Trustee and his professionals are finalzing the investigation. A detailed description accompanies each asset. As discussed in the prior report, the Non Profit Finance Fund ("NFF") is owed approximately $4.35M and is secured by a blanket security agreement in all of the debtor's assets. The Trustee entered into stipulation with NFF which includes carve-outs net of collection expenses as follows:  (a) grant assets 30% to the bankruptcy estate; (b) commercial tort claims 90% to the bankruptcy estate; (c) FUTA tax overpayments 50% to the bankruptcy estate; and (d) cash on hand of approximately $130,000 as of the date of stipulation 100% to the bankruptcy estate. Order approving compromise granting certain carve-outs entered May 4, 2020. This arrangement is beneficial to the unsecured creditors of the estate. The Trustee does not anticipate that claims issues or tax issues will impact closing.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2020:

The Debtor's financial affairs are wide ranging and complex. The Trustee and his professionals are in the early stages of the investigation. The Debtor's creditor matrix accompanying the Petition consists of approximately 356 pages and lists approximately 2,760 parties.

The Debtor is a non-profit corporation which operated after-school and extracurricular programs at nearly 100 sites in the Los Angeles area and focused on the highest need communities. In operating these programs, the Debtor was funded primarily through sizeable federal and state government grants. In fact, the Debtor's most recent publicly available tax return shows grants totaling more than $40 million for both fiscal years 2016/2017 and 2015/2016. In early 2019, an audit revealed irregularities in expense reimbursements made to the former CEO, Dixon Singerland ("Mr. Singerland"), and inaccurate disclosures and reports made in connection with the various grants the Debtor received. The Debtor's Board of Directors therefore formed a special committee and investigated these irregularities and, through its investigations concluded that Mr. Singerland used the Debtor's funds for unauthorized and personal expenditures, and further directed inaccurate reporting to certain government agencies.

After obtaining an extension of the deadline to file its required disclosure schedules and statements, on December 3, 2019, the Debtor filed its Schedules, Statement of Financial Affairs and other case commencement documents (collectively, the "Schedules and SOFA"). In the Schedules and SOFA, the Debtor discloses, among other things, approximately 981 unsecured creditors - 834 priority unsecured creditors consisting primarily of wage claimants, and 147 general unsecured creditors. In addition, the Schedules and SOFA identify approximately 163 contract counterparties relating to pre-petition executory contracts and unexpired leases.

| | |
|---|---|
| Case No: | 2:19-23085   BB   Judge: SHERI BLUEBOND |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

The Schedules and SOFA, which have been prepared by the interim management of the Debtor, disclose over $9.2 million in assets and approximately $12.2 million in liabilities, including a secured liability of approximately $4.35 million owed to Non Profit Finance Fund ("NFF"). The most significant asset category disclosed by the Debtor are receivables - consisting generally of approximately $2.6 million in immediately due receivables and approximately $5.4 million in "unbilled" grant receivables. The Trustee understands that most, if not all, of these receivables relate to various government grants for programs previously conducted and are likely subject to certain reporting requirements and may be further subject to certain government agency claims.

The Schedules and SOFA also disclose certain causes of action against Mr. Singerland in the aggregate amount of approximately $1.77 million, the collection of which may require litigation and may implicate certain pre-petition insurance policies held by the Debtor.

The events detailed by the Debtor, especially those relating to alleged falsified or incorrect reporting to government agencies, has prompted numerous government agencies to launch investigations of their own into the affairs of the Debtor and Mr. Singerland. One such investigation has been initiated by the U.S. Department of Labor, as to which a grand jury subpoena was served on the Trustee on November 26, 2019. The Trustee is working cooperatively with the assigned Assistant United States Attorney to provide all documents required to comply with the subpoena. The Trustee further expects to be served with additional subpoenas as this chapter 7 bankruptcy progresses.

The Debtor's Schedules and SOFA further disclose an interest in a 401(k) plan and 403(b) plan, both of which the Debtor has disclosed were not terminated as of the Petition Date. The Trustee has been working closely with the appropriate parties to promptly commence a wind-down and termination of these plans.

As noted above, the Debtor's Schedules and SOFA disclose a secured claim held by NFF in the approximate amount of $4.35 million. On November 25, 2019, NFF filed Nonprofit Finance Fund's Statement of Non-Consent to Use of Cash Collateral (the "NFF Statement"). According to the NFF Statement, NFF asserts a first priority lien in all receivables the Trustee is seeking to recover for the benefit of the bankruptcy estate. The Trustee is actively addressing the NFF secured claim in order to obtain value for unsecured creditors.

Prior to the petition date, the Debtor was party to a commercial lease of certain real property located at 2707-11 Beverly Blvd., Los Angeles, CA 90057 (the "Beverly Facility"). The Trustee has visited the Beverly Facility and has observed that a substantial amount of personal property of the Debtor remains at the Beverly Facility, including but not

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    51

Exhibit 8

| | | |
|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

limited to furniture, fixtures and equipment; supplies used for the Debtor's various after-school and related programs; and paper records.  The Schedules and SOFA further disclose the Debtor was party to pre-petition leases at the following locations, some or all of which may contain personal property and documents of the Debtor: (a) Pacoima/North Valley Worksource Center, 1201 Truman St., Suite A, San Fernando CA  91340; (b) the Debtor's former headquarters at 6464 Sunset Blvd., Suite 650, Los Angeles, CA 90028; (c) Hollywood FamilySource Center, Units 110-113, 1075 N. Western Ave., Los Aneles CA 90038; and (d) WorkSource Center (Temp. Site) 13420 Van Nuys Blvd., Suite 221, Pacoima, CA 91331.

The Schedules and SOFA further disclose three off-site storage facilities, at which certain of the Debtor's personal property and documents are stored: (a) Arleta Storage, 8918 Woodman Ave., Arleta, CA 91331; (b) Iron Mountain, 100 Campus Dr., Collegeville, PA 19426; and (c) Nova Storage, 13043 Foothill Blvd., Sylmar, CA 91342.  The Trustee has further come to learn that certain personal property of the Debtor is being held at the following locations, which were not disclosed by the Debtor in the Schedules and SOFA: (a) Extra Space Storage, 4728 Fountain, Los Angeles CA 90028; and (b) San Fernando Gardens Community Center, 10896 Lehigh Ave, Pacoima, CA 91331.  As the Debtor conducted programs at numerous sites in the greater Los Angeles area, the Trustee anticipates there may be additional personal property of the Debtor held at locations currently unknown to the Trustee.  The Trustee is working to preserve necessary records and abandon the various premises.

The Trustee does not anticipte claims issues or tax issues will delay closing.

The Trustee retained Hahn Fife & Company, LLP  as his accountant and the order approving employment was entered January 8, 2020.

The Trustee retained Greenberg Glusker Fields Claman & Machtinger LLP as his counsel and the order approving employment was entered January 10, 2020.

The Trustee retained David Oshiro as his paraprofessional to help with grant collections and the order approving employment was entered January 16, 2020.

The Trustee retained Interco Management Corporation as field agent to assist with the numerous facilties and records and the order approving employment was entered January 28, 2020.

Initial Projected Date of Final Report (TFR): 10/31/23        Current Projected Date of Final Report (TFR): 10/31/23

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 2:19-23085    BB    Judge: SHERI BLUEBOND | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/05/19 (f) |
| 341(a) Meeting Date: | 12/11/19 |
| Claims Bar Date: | 03/17/20 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 2:19-23085 -BB | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Bank Name: | AXOS BANK |
| | | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | | |
| For Period Ending: | 03/31/25 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/15/19 | 66 | Bank of America Corp. 3400 Pawtucket Avenue RI1-5301-01-16 East Providence, RI 02915 | Contribution to debtor | 1229-000 | 50,000.00 | | 50,000.00 |
| 11/15/19 | 67 | Best Buy Foundation c/o Cyber Grants 300 Brickstone Square, Suite 601 Andover, MD 01810 | Grant to debtor | 1229-000 | 10,000.00 | | 60,000.00 |
| 11/15/19 | 67 | South Bay Workforce Investment Board Inc 11539 Hawthorne Blvd., Suite 500 Hawthorne, CA 90250 | Grant to debtor 75% Reimbursement for DCFS Tier II - March 2019 | 1229-000 | 1,200.00 | | 61,200.00 |
| 11/25/19 | 68 | Paramount Contractors & Development Inc. 6464 Sunset Boulevard, Suite 700 Hollywood, CA 90028 | Return of key deposit Former executive offices on Sunset Boulevard. | 1229-000 | 50.00 | | 61,250.00 |
| 11/26/19 | 3 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Turnover of account number ending in 7145 | 1129-000 | 4,545.49 | | 65,795.49 |
| 11/26/19 | 2 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Turnover of account number ending in 4905 | 1129-000 | 47.43 | | 65,842.92 |
| 11/26/19 | 1 | Wells Fargo Bank, N.A. P.O. Box 5131, N9777-112 OFC Sioux Falls, SD 57117-5131 | Turnover of account number ending in 4008 | 1129-000 | 0.78 | | 65,843.70 |
| 12/05/19 | 70 | Citibank, N.A. One Penn's Way New Castle, DE 19720 | Settlement re lien created on all p number ending in 0190 | 1229-000 | 1,968.62 | | 67,812.32 |
| 12/05/19 | 6 | Citibank, N.A. One Penn's Way New Castle, DE 19720 | Turnover of account number ending in 5922 | 1129-000 | 401.10 | | 68,213.42 |

| | Page Subtotals | 68,213.42 | 0.00 | |
|---|---|---|---|---|

Ver: 22.07l

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/19 | 5 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 5858 | 1129-000 | 1,251.29 | | 69,464.71 |
| 12/05/19 | 71 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 0216 | 1229-000 | 85.00 | | 69,549.71 |
| 12/05/19 | 7 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 7439 | 1129-000 | 9.82 | | 69,559.53 |
| 12/05/19 | 8 | Citibank, N.A.<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of account<br>number ending in 6410 | 1129-000 | 23,725.00 | | 93,284.53 |
| 12/12/19 | 69 | Reuben Warner Associates, Inc.<br>BOA-Premium Account<br>1655 Richmond Avenue<br>Staten Island, NY 10314 | Insurance refund -<br>Berkley Life and Health | 1229-000 | 2,228.94 | | 95,513.47 |
| 12/12/19 | 67 | Vaughn Next Century Learning Center<br>13330 Vaughn Street<br>San Fernando, CA 91340 | FY 18-19 Gear Up Budget | 1229-000 | 2,587.50 | | 98,100.97 |
| 12/16/19 | 4 | Citigroup Global Markets, Inc.<br>390-388 Greenwich Street<br>New York, NY 10013-2375 | Turnover of account<br>number ending in 1997 | 1129-000 | 6,704.53 | | 104,805.50 |
| 12/20/19 | 9 | Paypal FBO<br>2211 N. First Street<br>San Jose, CA 95131 | Turnover of account | 1129-000 | 25,528.68 | | 130,334.18 |
| 01/22/20 | 002001 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | Bond Payment- Bond Number 016030867<br>Issued pursuant to Local Bankruptcy Rule 2016-2(c) | 2300-000 | | 62.87 | 130,271.31 |
| 04/13/20 | 72 | City of Los Angeles | Refund - Department of Building | 1229-000 | 1,540.59 | | 131,811.90 |

| | | Page Subtotals | 63,661.35 | 62.87 |
|---|---|---|---|---|

Ver: 22.071

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 200 N. Spring Street, Suite 201 Los Angeles, CA 90012 | and Safety | | | | |
| 04/13/20 | 72 | City of Los Angeles 200 N. Spring Street, Suite 201 Los Angeles, CA 90012 | Refund - Department of Building and Safety | 1229-000 | 38.64 | | 131,850.54 |
| 05/01/20 | 73 | Universal Bank 3455 Noagles Street West Covina, CA 91792 | Turnover of account | 1229-000 | 1,336.38 | | 133,186.92 |
| 06/17/20 | 002002 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Statement Number 4145 Order on Trustee's Notice of Intent to Pay Administrative Expenses entered June 16, 2020. | 2420-000 | | 2,635.41 | 130,551.51 |
| 10/16/20 | 29 | United States Treasury Kansas City, MO | FUTA Overpayment - 2018 | 1124-000 | 58,123.87 | | 188,675.38 |
| 10/16/20 | 28 | United States Treasury Kansas City, MO | FUTA Overpayment - 2017 | 1124-000 | 137,820.76 | | 326,496.14 |
| 11/13/20 | 74 | United States Treasury Kansas City, MO | FUTA Overpayment - 2016 Interest | 1224-000 | 4,820.96 | | 331,317.10 |
| 01/22/21 | 002003 | International Sureties, LTD 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Payment. Bond Number 016229730 Issued pursuant to Local Bankruptcy Rule 2016-2(c) | 2300-000 | | 297.29 | 331,019.81 |
| 02/08/21 | 20 | Alta Public Schools DBA Academia Moderna 2410 Broadway Avenue Walnut Park, CA 90255 | Accounts receivable | 1121-000 | 20,000.00 | | 351,019.81 |
| 03/01/21 | 20 | City of Los Angeles Los Angeles City Treasury 200 N. Spring Street, Room 201 Los Angeles, CA 90012 | Housing Community Investment Grant receivable Order approving compromise entered February 12, 2021. | 1121-000 | 460,078.60 | | 811,098.41 |
| 03/03/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 344.36 | 810,754.05 |
| 04/02/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 878.80 | 809,875.25 |

| | Page Subtotals | 682,219.21 | 4,155.86 | |
|---|---|---|---|---|

Ver: 22.07l

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 203)*

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 865.38 | 809,009.87 |
| * 05/21/21 | 21 | Los Angeles City Treasury<br>200 N. Spring Street, Room 201<br>Los Angeles, CA 90012 | Grant receivable<br>Project Impact (Proposition 47) | 1121-003 | 29,986.81 | | 838,996.68 |
| * 05/26/21 | 21 | Los Angeles City Treasury<br>200 N. Spring Street, Room 201<br>Los Angeles, CA 90012 | Grant receivable<br>Deposted entered for incorrect amount. | 1121-003 | -29,986.81 | | 809,009.87 |
| 05/26/21 | 21 | Los Angeles City Treasury<br>200 N. Spring Street, Room 201<br>Los Angeles, CA 90012 | Grant receivable<br>Project Impact (Proposition 47)<br>Redeposit to reflect correct deposit amount. | 1121-000 | 26,986.81 | | 835,996.68 |
| 06/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 901.09 | 835,095.59 |
| 06/02/21 | 21 | Los Angeles City Treasury<br>200 N. Spring Street, Room 201<br>Los Angeles, CA 90012 | Grant receivable<br>Gang Reduction Youth Development (GRYD)  for<br>February 2019 and March 2019. | 1121-000 | 29,819.70 | | 864,915.29 |
| 06/04/21 | 53 | ProSight Speciality Insurance<br>New York Marine & General Insurance Co.<br>412 Mt Kemble Avenue, Suite 300C<br>Morristown, CA 07960 | Payment pursuant to compromise<br>Benuck & Rainey, Inc. collection agent for ProSight<br>Insurance. | 1141-000 | 8,500.00 | | 873,415.29 |
| 06/10/21 | 76 | Wells Fargo Bank, N.A.<br>P.O. Box 5131, N9777-112 OFC<br>Sioux Falls, SD 57117-5131 | Miscelleaneous Receipt | 1229-000 | 10.54 | | 873,425.83 |
| 06/21/21 | 47 | TPR Education, LLC<br>110 E. 42nd Street, Suite 700<br>New York, NY 10017 | Payment pursuant to compromise | 1141-000 | 20,000.00 | | 893,425.83 |
| 07/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 935.72 | 892,490.11 |
| 08/02/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 985.41 | 891,504.70 |
| 09/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 984.35 | 890,520.35 |
| 09/22/21 | 77 | Principal Life Insurance Company<br>711 High Street | Payment pursuant to compromise | 1241-000 | 10,000.00 | | 900,520.35 |

| | Page Subtotals | 95,317.05 | 4,671.95 |
|---|---|---|---|

Ver: 22.07l

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit 9

| Case No: | 2:19-23085  -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |

| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Des Moines, IA 50392 | | | | | |
| 09/24/21 | 45 | Vision Service Plan | Payment pursuant to compromise | 1141-000 | 7,500.00 | | 908,020.35 |
| | | 333 Quality Drive | | | | | |
| | | Rancho Cordova, CA 95670 | | | | | |
| 10/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 955.08 | 907,065.27 |
| 10/07/21 | 42 | Orenda Education | Payment pursuant to compromise | 1141-000 | 25,000.00 | | 932,065.27 |
| | | 2101 E. Fourth Street, Suite 200B | | | | | |
| | | Santa Ana, CA 92705 | | | | | |
| 10/18/21 | 28 | United States Treasury | FUTA Overpayment - 2017 | 1124-000 | 73,606.21 | | 1,005,671.48 |
| | | Kansas City, MO | | | | | |
| 11/01/21 | 33 | Greenberg Glusker | Payment pursuant to compromise | 1141-000 | 294,107.90 | | 1,299,779.38 |
| | | 2049 Centura Park East, Suite 2600 | | | | | |
| | | Los Angeles, CA 90067 | | | | | |
| 11/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,056.95 | 1,298,722.43 |
| 11/29/21 | | County of Los Angeles | Grant receivable | | 53,698.00 | | 1,352,420.43 |
| | | The Treasurer of County of Los Angeles | July 2019 (asset 21) $20,415.39 | | | | |
| | | 500 West Temple Street, Room 502 | August and September 2019 (asset 20) $33,282.61 | | | | |
| | | Los Angeles, CA 90012 | | | | | |
| | 21 | | Memo Amount:        20,415.39 | 1121-000 | | | |
| | | | July 2019 | | | | |
| | 20 | | Memo Amount:        33,282.61 | 1121-000 | | | |
| | | | August/September 2019 | | | | |
| 12/01/21 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,379.11 | 1,351,041.32 |
| 12/02/21 | 48 | California Dental Health Network, Inc. | Payment pursuant to compromise | 1141-000 | 7,467.00 | | 1,358,508.32 |
| | | 23291 Mill Creek Drive, Suite 100 | | | | | |
| | | Laguna Hills, CA 92653 | | | | | |
| 01/03/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,498.61 | 1,357,009.71 |
| 01/14/22 | 002004 | International Sureties, LTD | Bond Payment. Bond Number 016229730 | 2300-000 | | 681.41 | 1,356,328.30 |
| | | 701 Poydras Street, Suite 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |

Page Subtotals          461,379.11          5,571.16

Ver: 22.071

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:19-23085 -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA 70139 | | | | | |
| 02/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,498.22 | 1,354,830.08 |
| 03/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,351.12 | 1,353,478.96 |
| 03/10/22 | 55 | California Community Foundation | Payment pursuant to compromise | 1141-000 | 400,000.00 | | 1,753,478.96 |
| | | 221 S. Figueroa Street, Suite 400 | | | | | |
| | | Los Angeles, CA 90012 | | | | | |
| 04/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,793.57 | 1,751,685.39 |
| 05/02/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,871.66 | 1,749,813.73 |
| 06/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,932.05 | 1,747,881.68 |
| 07/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,867.60 | 1,746,014.08 |
| 08/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,927.79 | 1,744,086.29 |
| 09/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,925.66 | 1,742,160.63 |
| 10/03/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,861.49 | 1,740,299.14 |
| 10/31/22 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 667.63 | | 1,740,966.77 |
| 11/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,921.64 | 1,739,045.13 |
| 11/30/22 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 714.82 | | 1,739,759.95 |
| 12/01/22 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,858.18 | 1,737,901.77 |
| 12/31/22 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 738.16 | | 1,738,639.93 |
| 01/03/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,918.89 | 1,736,721.04 |
| 01/06/23 | 002005 | INTERNATIONAL SURETIES, LTD. | Bond Payment. Bond Number 016229730 | 2300-000 | | 782.48 | 1,735,938.56 |
| | | SUITE 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/31/23 | 30 | RSUI Indemnity Company | Payment pursuant to compromise | 1149-000 | 2,761,796.00 | | 4,497,734.56 |
| | | 945 East Places Ferry Road | | | | | |
| | | Suite 1800 | | | | | |
| | | Atlanta, GA 30326-1160 | | | | | |
| 01/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 737.48 | | 4,498,472.04 |
| 02/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,015.45 | 4,496,456.59 |

Page Subtotals       3,164,654.09       24,525.80

**FORM 2**

Page:    7

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 2:19-23085  -BB | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,724.99 | | 4,498,181.58 |
| 03/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 1,994.52 | 4,496,187.06 |
| 03/03/23 | 30 | The Hanover Insurance Company | Payment pursuant to compromise | 1149-000 | 2,000,000.00 | | 6,496,187.06 |
| | | P.O. Box 15149 | | | | | |
| | | Worcester, MA 01615 | | | | | |
| 03/08/23 | 002006 | International Sureties, LTD | Trustee Separate Case Bond | 2300-000 | | 6,500.00 | 6,489,687.06 |
| | | 701 Poydras Street, Suite 420 | Bond Number 016239331 | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/13/23 | 002007 | LAW OFFICE OF PHILIP DRACHT | Attorneys Fees - Special Counsel | 3210-600 | | 1,571,392.68 | 4,918,294.38 |
| | | 15 W. CARRILLO STREEET, SUITE 250 | Order Granting Trustee's Motion Under Federal Rules | | | | |
| | | SANTA BARBARA, CA 93101 | of Bankruptcy Procedure 9019 entered February 8, | | | | |
| | | | 2023.  Funds received:  RSUI: $2,761,796.00 and | | | | |
| | | | Hanover: $2,000,000.00.  $4,761,796.00 x .33 = | | | | |
| | | | $1,571,392.68 | | | | |
| 03/13/23 | 002008 | LAW OFFICE OF PHILIP DRACHT | Attorney Costs - Special Counsel | 3220-610 | | 1,701.96 | 4,916,592.42 |
| | | 15 W. CARRILLO STREEET, SUITE 250 | Order Granting Trustee's Motion Under Federal Rules | | | | |
| | | SANTA BARBARA, CA 93101 | of Bankruptcy Procedure 9019 entered February 8, | | | | |
| | | | 2023. | | | | |
| 03/28/23 | | Global Surety, LLC | Bond Premium Refund | 2300-000 | | -1,583.00 | 4,918,175.42 |
| | | Operating Account | Trustee is treating the amount received as a | | | | |
| | | 701 Poydras, Suite 420 | non-compensable negative disbursement | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/31/23 | 002009 | International Sureties, LTD | Trustee Separate Case Bond | 2300-000 | | 8.00 | 4,918,167.42 |
| | | 701 Poydras Street, Suite 420 | Bond Number 016239331 | | | | |
| | | New Orleans, LA 70139 | Bond amount adjustment | | | | |
| 04/02/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 2,410.72 | | 4,920,578.14 |
| 04/03/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 4,918,369.92 |
| 04/28/23 | 30 | Dixon Slingerland | Payment pursuant to compromise | 1149-000 | 125,000.00 | | 5,043,369.92 |
| | | Suzanne Steinke | | | | | |
| | | 4247 Camelia Avenue | | | | | |

Page Subtotals     2,129,135.71     1,582,222.38

Ver: 22.07I

**FORM 2**

Page: 8

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 2:19-23085  -BB | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Studio City, CA 91604 | | | | | |
| 04/30/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,886.85 | | 5,045,256.77 |
| 05/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,136.99 | 5,043,119.78 |
| 05/02/23 | 002010 | International Sureties, LTD | Trustee Separate Case Bond | 2300-000 | | 108.00 | 5,043,011.78 |
| | | 701 Poydras Street, Suite 420 | Aggregate Limit Increase | | | | |
| | | New Orleans, LA 70139 | Bond Number 016239331 | | | | |
| 05/09/23 | 002011 | LAW OFFICE OF PHILIP DRACHT | Attorneys Fees - Special Counsel | 3210-600 | | 41,250.00 | 5,001,761.78 |
| | | 15 W. CARRILLO STREEET, SUITE 250 | Order Granting Trustee's Motion Under Federal Rules | | | | |
| | | SANTA BARBARA, CA 93101 | of Bankruptcy Procedure 9019 entered February 8, | | | | |
| | | | 2023.  Funds received:  Dixon Slingerland: | | | | |
| | | | $125,00.00 x .33 = $41,250.00 | | | | |
| 05/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 2,142.00 | | 5,003,903.78 |
| 06/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 5,001,695.56 |
| 06/12/23 | 002012 | Nonprofit Finance Fund | Pursuant to Order Approving | 4210-000 | | 826,933.37 | 4,174,762.19 |
| | | Sidley Austin LLP | Stipulation Between Chapter 7 Trustee and Nonprofit | | | | |
| | | Attn Genevieve G Weiner | Finance Fund Regarding Secured Claim Distribution | | | | |
| | | 555 W Fifth St Ste 4000 | entered June 9, 2023 | | | | |
| | | Los Angeles CA 90013 | The Stipulation is in furtherance of the Order | | | | |
| | | | Granting Chapter 7 Trustee's Motion Under Fed. R. | | | | |
| | | | Bankr. P. 9019 for Order Approving Stipulation | | | | |
| | | | Between Chapter 7 Trustee and Secured Creditor | | | | |
| | | | Nonprofit Finance Fund: (1) Authorizing Use of Cash | | | | |
| | | | Collateral; (2) Granting Certain Carve Outs from | | | | |
| | | | Senior Lien in Favor of the Bankruptcy Estate; and | | | | |
| | | | (3) Resolving Disputes | | | | |
| | | | Regarding Secured Claim and Extent of Lien entered | | | | |
| | | | May 4, 2019. | | | | |
| 06/26/23 | 79 | Citibank | Turnover of bank account | 1229-000 | 3,717.81 | | 4,178,480.00 |
| | | 1000 Technology Drive, MS 785 | | | | | |
| | | O'Fallon, MO 63368 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 7,746.66 | 872,636.58 |

Ver: 22.071

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/02/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 2,049.42 | | 4,180,529.42 |
| 07/03/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,136.99 | 4,178,392.43 |
| 07/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,660.22 | | 4,180,052.65 |
| 08/01/23 | | AXOS BANK | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 4,177,844.43 |
| 08/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,774.52 | | 4,179,618.95 |
| 10/01/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,775.27 | | 4,181,394.22 |
| 10/31/23 | INT | AXOS BANK | Interest Rate  0.005 | 1270-000 | 1,718.73 | | 4,183,112.95 |
| 11/24/23 | INT | AXOS BANK | Interest Rate  0.000 | 1270-000 | 1,318.16 | | 4,184,431.11 |
| 11/29/23 | 002013 | JASON M. RUND 270 CORAL CIRCLE EL SEGUNDO, CA  90245 | Chapter 7 Compensation/Fees | 2100-000 | | 223,584.32 | 3,960,846.79 |
| 11/29/23 | 002014 | JASON M. RUND 270 CORAL CIRCLE EL SEGUNDO, CA  90245 | Chapter 7 Expenses | 2200-000 | | 6,377.13 | 3,954,469.66 |
| 11/29/23 | 002015 | United States Bankruptcy Court 255 East Temple Street, Room 100 Los Angeles, CA 90012 | Court Costs | 2700-000 | | 350.00 | 3,954,119.66 |
| 11/29/23 | 002016 | Greenberg Glusker Fields Claman & Machtinger LLP 2049 Century Park East, Suite 2600 Los Angeles, CA 90067 | Attorney's Fees | 3210-000 | | 558,314.50 | 3,395,805.16 |
| 11/29/23 | 002017 | Greenberg Glusker Fields Claman & Machtinger LLP 2049 Century Park East, Suite 2600 Los Angeles, CA 90067 | Attorney's Expenses | 3220-000 | | 9,488.16 | 3,386,317.00 |
| 11/29/23 | 002018 | HAHN FIFE & COMPANY LLP Donald T. Fife, CPA 1055 East Colorado Blvd., 5th Floor Pasadena, CA 91106 | Accountant's Fees | 3410-000 | | 40,476.00 | 3,345,841.00 |

| | Page Subtotals | 10,296.32 | 842,935.32 |
|---|---|---|---|

Ver: 22.071

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 2:19-23085  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002019 | HAHN FIFE & COMPANY LLP<br>Donald T. Fife, CPA<br>1055 East Colorado Blvd., 5th Floor<br>Pasadena, CA 91106 | Accountant's Expenses | 3420-000 | | 921.10 | 3,344,919.90 |
| 11/29/23 | 002020 | Barbara J Schwartz<br>4640 ADMIRALTY WAY SUITE 500<br>MARINA DEL REY, CA 90292 | Claim 000160, Payment 100.00000% | 3991-000 | | 590.63 | 3,344,329.27 |
| 11/29/23 | 002021 | Interco Management Corporation<br>2118 Wilshire Boulevard, Suite 717<br>Santa Monica, CA 90403 | Field Agent Fees | 3991-400 | | 45,000.00 | 3,299,329.27 |
| 11/29/23 | 002022 | Interco Management Corporation<br>2118 Wilshire Boulevard, Suite 717<br>Santa Monica, CA 90403 | Field Agent Expenses | 3992-410 | | 5,681.40 | 3,293,647.87 |
| 11/29/23 | 002023 | MDB International Branding LLC<br>Daniel Bohbot<br>2707-2711 Beverly Blvd<br>Los Angeles, CA 90057 | Claim 000101B, Payment 100.00000% | 2410-000 | | 105,000.00 | 3,188,647.87 |
| 11/29/23 | 002024 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000166, Payment 100.00000% | 2690-730 | | 3,793.68 | 3,184,854.19 |
| 11/29/23 | 002025 | HEATHER FUKUNAGA<br>229 VIA DE AMO<br>FALLBROOK, CA 92028 | Claim 000001, Payment 100.00000% | 5300-000 | | 4,069.23 | 3,180,784.96 |
| 11/29/23 | 002026 | Amber Skrumbis<br>2628 Surrey Avenue<br>Modesto, CA 95355 | Claim 000002, Payment 100.00000% | 5300-000 | | 2,773.37 | 3,178,011.59 |
| 11/29/23 | 002027 | ANGELICA ARNOLD<br>1635 N MARTEL AVE APT 304<br>LOS ANGELES, CA 90046 | Claim 000004, Payment 100.00000% | 5300-000 | | 2,761.93 | 3,175,249.66 |

| | | | Page Subtotals | | 0.00 | 170,591.34 | |

Ver: 22.07l

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

Exhibit 9

| Case No: | 2:19-23085  -BB | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Bank Name: | AXOS BANK |
| | | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | | |
| For Period Ending: | 03/31/25 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/29/23 | 002028 | Sofia Goode<br>1070 S Crescent Heights Blvd<br>Los Angeles, CA 90035 | Claim 000005, Payment 100.00000% | 5300-000 | | 2,648.63 | 3,172,601.03 |
| | 11/29/23 | 002029 | VERONICA Z. ANAYA<br>1150 N Evergreen St<br>Burbank, CA 91505 | Claim 000007, Payment 100.00000% | 5300-000 | | 1,746.11 | 3,170,854.92 |
| | 11/29/23 | 002030 | JOSE ESTRADA<br>21225 SATICOY STREET APT 4<br>CANOGA PARK, CA 91304 | Claim 000008, Payment 100.00000%<br>(8-1) Account Number (last 4<br>digits):8339 | 5300-000 | | 252.49 | 3,170,602.43 |
| | 11/29/23 | 002031 | Carlos Saul Sical Sanchez<br>19401 Haynes St, Apt. 10<br>Reseda, CA 91335-9133 | Claim 000009, Payment 100.00000%<br>(9-1) Account Number (last 4<br>digits):8339 | 5300-000 | | 2,093.86 | 3,168,508.57 |
| * | 11/29/23 | 002032 | CAMILLE BULACLAC<br>100 SOUTH ALTADENA DRIVE APT 9<br>PASADENA, CA 91107 | Claim 000011, Payment 100.00000%<br>(11-1) Account Number (last 4<br>digits):8339 | 5300-004 | | 1,753.13 | 3,166,755.44 |
| | 11/29/23 | 002033 | JULIE LE<br>27498 DAFFODIL COURT APT 308<br>SANTA CLARITA, CA 91350 | Claim 000014, Payment 100.00000% | 5300-000 | | 1,654.64 | 3,165,100.80 |
| | 11/29/23 | 002034 | NICHOLAS WU<br>5510 POPLAR BLVD<br>LOS ANGELES, CA 90032 | Claim 000020, Payment 100.00000% | 5300-000 | | 8,231.55 | 3,156,869.25 |
| | 11/29/23 | 002035 | EMILSA GUTIERREZ<br>225 1/2 E 30TH ST<br>LOS ANGELES, CA 90011 | Claim 000026, Payment 100.00000% | 5300-000 | | 2,880.31 | 3,153,988.94 |
| | 11/29/23 | 002036 | MAYRA GUTIERREZ<br>13085 DESMOND ST<br>PACOIMA, CA 91331 | Claim 000029, Payment 100.00000% | 5300-000 | | 2,737.59 | 3,151,251.35 |
| | 11/29/23 | 002037 | KIMBERLY A MELGAR<br>1831 Tamarind Ave Apt 7<br>Los angeles, CA 90028 | Claim 000031, Payment 100.00000% | 5300-000 | | 164.21 | 3,151,087.14 |

Page Subtotals          0.00          24,162.52

Ver: 22.07l

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 211)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 2:19-23085  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002038 | SONIA MORENO<br>2001 NEW JERSEY ST<br>LOS ANGELES, CA 90033 | Claim 000033, Payment 100.00000% | 5300-000 | | 1,638.78 | 3,149,448.36 |
| 11/29/23 | 002039 | HECTOR SERRATO<br>10077 AMBOY AVE<br>PACOIMA, CA 91331 | Claim 000034, Payment 100.00000% | 5300-000 | | 3,179.73 | 3,146,268.63 |
| 11/29/23 | 002040 | MARVIN A RAMIREZ<br>9541 WOODMAN AVE UNIT 3<br>ARLETA, CA 91331 | Claim 000036, Payment 100.00000% | 5300-000 | | 247.35 | 3,146,021.28 |
| 11/29/23 | 002041 | LUIS CARBAJO<br>13890 SAYRE ST APT 120<br>SYLMAR, CA 91342 | Claim 000039, Payment 100.00000% | 5300-000 | | 6,989.31 | 3,139,031.97 |
| 11/29/23 | 002042 | JASMINE TOVER<br>434 E. 78TH STREET<br>LOS ANGELES, CA 90003 | Claim 000041, Payment 100.00000% | 5300-000 | | 4,496.86 | 3,134,535.11 |
| 11/29/23 | 002043 | DIANA MEJIA<br>2301 W LA HABRA BLVD APT 5<br>LA HABRA, CA 90631 | Claim 000042, Payment 100.00000%<br>(42-1) Account Number (last 4<br>digits):3085 | 5300-000 | | 1,171.68 | 3,133,363.43 |
| 11/29/23 | 002044 | BRYAN COREAS<br>16352 GLENHOPE DR<br>LA PUENTE, CA 91744 | Claim 000045A, Payment 100.00000%<br>(45-1) Account Number (last 4<br>digits):8339 | 5300-000 | | 2,679.38 | 3,130,684.05 |
| 11/29/23 | 002045 | MARISSA C JOHNSON<br>6438 HAZELTINE AVENUE APT 3<br>VAN NUYS, CA 91401 | Claim 000046, Payment 100.00000% | 5300-000 | | 167.98 | 3,130,516.07 |
| 11/29/23 | 002046 | LUIS GOMEZ<br>807 N BUNKER HILL AVE APT 201<br>LOS ANGELES, CA 90012 | Claim 000047, Payment 100.00000% | 5300-000 | | 2,639.11 | 3,127,876.96 |
| 11/29/23 | 002047 | EDWARD L KLEIN<br>12320 CHANDLER BLVD #25<br>N HOLLYWOOD, CA 91607 | Claim 000052, Payment 100.00000%<br>(52-1) Unpaid hourly wages | 5300-000 | | 197.31 | 3,127,679.65 |

|  |  | Page Subtotals | 0.00 | 23,407.49 |

Ver: 22.071

**UST Form 101-7-TDR (10/1/2010)** *(Page: 212)*

**FORM 2**

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002048 | ANA OSTORGA<br>9800 VESPER AVE APT 55<br>PANORAMA CITY, CA 91402 | Claim 000054, Payment 100.00000%<br>(54-1) Unpaid hourly wages | 5300-000 | | 151.69 | 3,127,527.96 |
| 11/29/23 | 002049 | DYLAN J CAMPBELL<br>8912 HAZELTINE AVE<br>PANORAMA CITY, CA 91402 | Claim 000055, Payment 100.00000%<br>(55-1) Unpaid hourly wages | 5300-000 | | 125.92 | 3,127,402.04 |
| 11/29/23 | 002050 | YESENIA IBARRA<br>14238 SHERMAN WAY, APT F<br>VAN NUYS, CA 91405 | Claim 000056, Payment 100.00000%<br>(56-1) Account Number (last 4<br>digits):3085 | 5300-000 | | 4,607.43 | 3,122,794.61 |
| 11/29/23 | 002051 | DIANE ESTRADA<br>27924 LASSEN ST<br>CASTAIC, CA 91384 | Claim 000060, Payment 100.00000% | 5300-000 | | 1,534.68 | 3,121,259.93 |
| 11/29/23 | 002052 | ROXANA MAYORGA<br>11346 EMELITA ST<br>NORTH HOLLYWOOD, CA 91601 | Claim 000064, Payment 100.00000%<br>(64-1) Services Performed | 5300-000 | | 1,031.58 | 3,120,228.35 |
| 11/29/23 | 002053 | ZULY REYES<br>18813 SCHOENBORN STREET<br>NORTHRIDGE, CA 91324 | Claim 000071, Payment 100.00000% | 5300-000 | | 1,254.33 | 3,118,974.02 |
| 11/29/23 | 002054 | KARINA MOSQUEDA<br>39513 DIJON LANE<br>PALMDALE, CA 93551 | Claim 000072, Payment 100.00000% | 5300-000 | | 1,535.53 | 3,117,438.49 |
| 11/29/23 | 002055 | Wendy Fabiola Quinonez<br>13107 Ottoman St.<br>Arleta CA 91331 | Claim 000074, Payment 100.00000%<br>(74-1) College counseling services<br>performed for summer programs 2019 | 5300-000 | | 1,629.00 | 3,115,809.49 |
| 11/29/23 | 002056 | BELINDA KWAN<br>2521 MIDWICKHILL DRIVE<br>LOS ANGELES, CA 91803 | Claim 000076A, Payment 100.00000%<br>(76-1) Account Number (last 4<br>digits):8339  (76-2) Account Number (last 4<br>digits):8339 | 5300-000 | | 2,265.88 | 3,113,543.61 |
| 11/29/23 | 002057 | DANIELA J FLORES BUSSO<br>2935 EAST 60TH PLACE UNIT E | Claim 000077, Payment 100.00000% | 5300-000 | | 1,968.42 | 3,111,575.19 |

| | | | Page Subtotals | | 0.00 | 16,104.46 | |

Ver: 22.07l

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:19-23085 -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HUNTINGTON PARK, CA 90255 | | | | | |
| 11/29/23 | 002058 | AURELIA ORTIZ 19115 FRANFORT STREET NORTHRIDGE, CA 91324 | Claim 000082A, Payment 100.00000% (82-1) Account Number (last 4 digits):8339 | 5300-000 | | 1,449.67 | 3,110,125.52 |
| 11/29/23 | 002059 | Paola Mejia 1808 2nd St San Fernando, CA 91340-9134 | Claim 000083A, Payment 100.00000% | 5300-000 | | 230.92 | 3,109,894.60 |
| 11/29/23 | 002060 | ALMA R ESTEVEZ 1001 LORD STREET LOS ANGELES, CA 90033 | Claim 000084, Payment 100.00000% (84-1) UNPAID WAGES | 5300-000 | | 3,874.37 | 3,106,020.23 |
| 11/29/23 | 002061 | DELVY I GARCIA 1742 WALTON AVENUE LOS ANGELES, CA 90006 | Claim 000087, Payment 100.00000% (87-1) Services Performed | 5300-000 | | 817.46 | 3,105,202.77 |
| 11/29/23 | 002062 | Irma Leticia Sepulveda 26123 Bouquet Canyon Rd. , Apt. 223 Santa Clarita, CA 91350-9135 | Claim 000090, Payment 100.00000% (90-1) Account Number (last 4 digits):2385 | 5300-000 | | 2,105.22 | 3,103,097.55 |
| 11/29/23 | 002063 | JESSICA HENDRICKS 6600 WHITSETT AVE, APT 7 NORTH HOLLYWOOD, CA 91606 | Claim 000091A, Payment 100.00000% (91-1) Account Number (last 4 digits):8339  (91-2) Account Number (last 4 digits):8339  (91-3) Account Number (last 4 digits):8339 | 5300-000 | | 2,673.65 | 3,100,423.90 |
| 11/29/23 | 002064 | Pedro T. Chavira 3064 Isabel Dr. Los Angeles, CA 90065 | Claim 000092, Payment 100.00000% | 5300-000 | | 2,804.62 | 3,097,619.28 |
| * 11/29/23 | 002065 | CICELY MAJEED 327 W PCH HWY APT 7 LONG BEACH, CA 90806 | Claim 000096, Payment 100.00000% | 5300-004 | | 1,659.14 | 3,095,960.14 |
| 11/29/23 | 002066 | VANESSA NUNEZ CRUZ 8020 LEMONA AVENUE PANORAMA CITY, CA 91402 | Claim 000097, Payment 100.00000% | 5300-000 | | 1,788.96 | 3,094,171.18 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 17,404.01 |

Ver: 22.07l

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:19-23085  -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002067 | Lena Georgas<br>2351 Fernleaf St<br>Los Angeles, CA 90031 | Claim 000100, Payment 100.00000% | 5300-000 | | 4,013.53 | 3,090,157.65 |
| 11/29/23 | 002068 | BRIAN J MARTINEZ<br>346 W VALENCIA AVE<br>BURBANK, CA 91506 | Claim 000107, Payment 100.00000% | 5300-000 | | 703.68 | 3,089,453.97 |
| 11/29/23 | 002069 | MELISSA MARTINEZ E<br>3453 N MISSION RD<br>LOS ANGELES, CA 90031 | Claim 000108, Payment 100.00000%<br>(108-1) Unpaid wage and vacation<br>hours | 5300-000 | | 1,471.33 | 3,087,982.64 |
| 11/29/23 | 002070 | MARIA VALLEJO VAZQUEZ<br>1627 S VERMONT AVE APT 1<br>LOS ANGELES, CA 90006 | Claim 000109, Payment 100.00000%<br>(109-1) Unpaid wages and vacation<br>time | 5300-000 | | 937.69 | 3,087,044.95 |
| 11/29/23 | 002071 | NANCY CARDENAS<br>671 GRISWOLD AVE<br>SAN FERNANDO, CA 91340 | Claim 000110, Payment 100.00000%<br>(110-1) Services/Hours Performed | 5300-000 | | 199.67 | 3,086,845.28 |
| 11/29/23 | 002072 | NOEMI RODRIGUEZ<br>18551 DEARBORN STREET APT 38<br>NORTHRIDGE, CA 91324 | Claim 000112, Payment 100.00000% | 5300-000 | | 3,452.29 | 3,083,392.99 |
| 11/29/23 | 002073 | DANIEL GRUNFELD<br>2307 DUXBURY CIRCLE<br>LOS ANGELES, CA 90034 | Claim 000113, Payment 100.00000% | 5300-000 | | 8,498.20 | 3,074,894.79 |
| 11/29/23 | 002074 | MARILU RAMOS<br>5087 Bohlig Rd<br>Los Angeles, CA 90032 | Claim 000116, Payment 100.00000% | 5300-000 | | 147.32 | 3,074,747.47 |
| 11/29/23 | 002075 | ROSA RAMIREZ<br>3140 FAIRMOUNT ST<br>LOS ANGELES, CA 90063 | Claim 000117, Payment 100.00000% | 5300-000 | | 2,206.17 | 3,072,541.30 |
| 11/29/23 | 002076 | RENEE OCHOA<br>3426 ISABEL DRIVE APT 1<br>LOS ANGELES, CA 90065 | Claim 000119, Payment 100.00000% | 5300-000 | | 105.63 | 3,072,435.67 |

Page Subtotals          0.00          21,735.51

Ver: 22.07l

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 215)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

Exhibit 9

| Case No: | 2:19-23085  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/29/23 | 002077 | DANIELLE K MARTINEZ 2201 CHARNWOOD AVE ALHAMBRA, CA 91803 | Claim 000120, Payment 100.00000% | 5300-000 | | 236.19 | 3,072,199.48 |
| * | 11/29/23 | 002078 | AUDREY LOPEZ 564 OLEANDER DR LOS ANGELES, CA 90042 | Claim 000121, Payment 100.00000% | 5300-004 | | 133.47 | 3,072,066.01 |
| * | 11/29/23 | 002079 | PAOLA HUERTA 2580 N SOTO ST #421 LOS ANGELES, CA 90032 | Claim 000122, Payment 100.00000% | 5300-004 | | 179.90 | 3,071,886.11 |
| * | 11/29/23 | 002080 | MIGUEL A GARCIA 711 1/2 Euclid Ave Los Angeles, CA 90023 | Claim 000124, Payment 100.00000% | 5300-004 | | 152.37 | 3,071,733.74 |
| | 11/29/23 | 002081 | HUGO CRISOSTOMO-ROMO 5901 MERIDIAN STREET LOS ANGELES, CA 90042 | Claim 000125, Payment 100.00000% | 5300-000 | | 174.10 | 3,071,559.64 |
| | 11/29/23 | 002082 | ROBERT BARBA 4302 Amistad Ave Pico Rivera, CA 90660 | Claim 000126, Payment 100.00000% | 5300-000 | | 176.29 | 3,071,383.35 |
| * | 11/29/23 | 002083 | JOCELYN FLORES 12300 OSBORN PL APT 208 PACOIMA, CA 91331 | Claim 000128A, Payment 100.00000% | 5300-004 | | 346.16 | 3,071,037.19 |
| | 11/29/23 | 002084 | GUSTAVO GUTIERREZ 10425 PLAINVIEW AVE A9 TUJUNGA, CA 91042 | Claim 000135, Payment 100.00000% | 5300-000 | | 1,882.34 | 3,069,154.85 |
| | 11/29/23 | 002085 | Labor Commissioner of the State of California Attn: Matthew Sirolly 320 W. 4th Street, Suite 600 Los Angeles, CA 90013 | Claim 000137A, Payment 100.00000% (137-1) Unpaid Wages and Labor Code penalties(137-2) Unpaid wages and Labor code penalties | 5300-000 | | 620,536.37 | 2,448,618.48 |
| | 11/29/23 | 002086 | MARYAM MALEKI MS RD | Claim 000145, Payment 100.00000% | 5300-000 | | 5,241.30 | 2,443,377.18 |

Page Subtotals          0.00          629,058.49

Ver: 22.071

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit 9

| | |
|---|---|
| Case No: | 2:19-23085  -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| | |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9165 ALCOTT ST 203 LOS ANGELES, CA 90035 | (145-1) Account Number (last 4 digits):8339 | | | | |
| * 11/29/23 | 002087 | STACY TAPIA 9233 VAN NUYS BLVD # 224 PANORAMA CITY, CA 91402 | Claim 000149, Payment 100.00000% | 5300-004 | | 1,022.62 | 2,442,354.56 |
| 11/29/23 | 002088 | RANDY QUEZADA 7500 PENFIELD AVENUE WINNETKA, CA 91306 | Claim 000150, Payment 100.00000% | 5300-000 | | 224.40 | 2,442,130.16 |
| 11/29/23 | 002089 | YADIRA QUEZADA 7500 Penfield Avenue WINNETKA, CA 91306 | Claim 000151, Payment 100.00000% | 5300-000 | | 618.37 | 2,441,511.79 |
| 11/29/23 | 002090 | VERONICA HERNANDEZ 2624 CALIFORNIA STREET HUNTINGTON PARK, CA 90255 | Claim 000164, Payment 100.00000% (164-1) Unpaid wages (164-1) The Proof of Claim form discloses that this claim amends one already filed. There is no claim previously filed by the creditor. | 5300-000 | | 2,077.91 | 2,439,433.88 |
| 11/29/23 | 002091 | INTERNAL REVENUE SERVICE SOCIAL SECURITY P.O. BOX 105083 ATLANTA, GA 30348-5083 | SOCIAL SECURITY | 5300-000 | | 9,506.23 | 2,429,927.65 |
| 11/29/23 | 002092 | INTERNAL REVENUE SERVICE P.O. BOX 105083 ATLANTA, GA 30348-5083 | FEDERAL INCOME TAX | 5300-000 | | 15,332.63 | 2,414,595.02 |
| 11/29/23 | 002093 | INTERNAL REVENUE SERVICE MEDICARE P.O. BOX 105083 ATLANTA, GA 30348-5083 | MEDICARE | 5300-000 | | 2,223.22 | 2,412,371.80 |
| 11/29/23 | 002094 | EMPLOYMENT DEVELOPMENT DEPARTMENT STATE DISABILITY INSURANCE | STATE DISABILITY INSURANCE | 5300-000 | | 1,379.97 | 2,410,991.83 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 32,385.35 |

Ver: 22.07I

**FORM 2**

Page: 18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:19-23085 -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002095 | P.O. BOX 826276 SACRAMENTO, CA 94230-6276 Kaiser Permanente The Ebersole Law Firm, LLC 1229 Dietrich Way Annapolis, MD 21409 | Claim 000161, Payment 100.00000% (161-1) Account Number (last 4 digits):2101 | 5400-000 | | 294,107.90 | 2,116,883.93 |
| 11/29/23 | 002096 | California Dept. of Tax & Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | Claim 000159A, Payment 100.00000% | 5800-000 | | 16,177.00 | 2,100,706.93 |
| 11/29/23 | 002097 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000167A, Payment 100.00000% | 5800-000 | | 2,516.23 | 2,098,190.70 |
| 11/29/23 | 002098 | INTERNAL REVENUE SERVICE SOCIAL SECURITY P.O. BOX 105083 ATLANTA, GA 30348-5083 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 9,506.23 | 2,088,684.47 |
| 11/29/23 | 002099 | INTERNAL REVENUE SERVICE FEDERAL UNEMPLOYMENT TAX INSURANCE P.O. BOX 105083 ATLANTA, GA 30348-5083 | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 1,117.88 | 2,087,566.59 |
| 11/29/23 | 002100 | INTERNAL REVENUE SERVICE MEDICARE P.O. BOX 105083 ATLANTA, GA 30348-5083 | EMPLOYER MATCHING MEDICARE | 5800-000 | | 2,223.22 | 2,085,343.37 |
| 11/29/23 | 002101 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. BOX 826276 SACRAMENTO, CA 94230-6276 | STATE EMPLOYER TRAINING TAX | 5800-000 | | 124.22 | 2,085,219.15 |
| 11/29/23 | 002102 | EMPLOYMENT DEVELOPMENT DEPARTMENT | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 4,222.97 | 2,080,996.18 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 329,995.65 |

Ver: 22.07l

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 218)*

**FORM 2**

Page: 19

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 2:19-23085 -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | STATE DISABILITY INSURANCE<br>P.O. BOX 826276<br>SACRAMENTO, CA 94230-6276 | | | | | |
| 11/29/23 | 002103 | INTERNAL REVENUE SERVICE<br>FEDERAL UNEMPLOYMENT TAX INSURANCE<br>P.O. BOX 105083<br>ATLANTA, GA 30348-5083 | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 189.00 | 2,080,807.18 |
| 11/29/23 | 002104 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>P.O. BOX 826276<br>SACRAMENTO, CA 94230-6276 | STATE EMPLOYER TRAINING TAX | 5800-000 | | 21.00 | 2,080,786.18 |
| 11/29/23 | 002105 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>STATE DISABILITY INSURANCE<br>P.O. BOX 826276<br>SACRAMENTO, CA 94230-6276 | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 714.00 | 2,080,072.18 |
| 11/29/23 | 002106 | Staples Business Advantage<br>PO Box 105748<br>Atlanta, GA 30348 | Claim 000010, Payment 11.00571%<br>(10-1) Goods sold-office products | 7100-000 | | 19,408.80 | 2,060,663.38 |
| * 11/29/23 | 002107 | Office Depot<br>6600 N Military Trail<br>Bankruptcy Filing<br>Boca Raton, FL 33496 | Claim 000012, Payment 11.00589%<br>(12-1) Account Number (last 4<br>digits):8435 | 7100-004 | | 180.38 | 2,060,483.00 |
| 11/29/23 | 002108 | UNIVERSITY OF LA VERNE<br>1950 THIRD STREET<br>LA VERNE, CA 91750 | Claim 000013, Payment 11.00565% | 7100-000 | | 1,188.17 | 2,059,294.83 |
| 11/29/23 | 002109 | Direct Ed<br>c/o Jonathan Neil & Assoc. Inc.<br>P.O. Box 7000<br>Tarzana CA 91357 | Claim 000015, Payment 11.00571%<br>(15-1) Services Performed | 7100-000 | | 13,521.30 | 2,045,773.53 |
| 11/29/23 | 002110 | Newport International United College<br>5959 Topanga Canyon Blvd., Suite 110 | Claim 000016, Payment 11.00571% | 7100-000 | | 9,501.56 | 2,036,271.97 |

Page Subtotals      0.00      44,724.21

Ver: 22.071

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    20

Exhibit 9

| Case No: | 2:19-23085  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Woodland Hills, CA 91367-9136 | | | | | |
| 11/29/23 | 002111 | City Year, Inc. | Claim 000017, Payment 11.00571% | 7100-000 | | 25,313.13 | 2,010,958.84 |
| | | Kat Decelles | (17-1) Services Performed | | | | |
| | | 287 Columbus Ave | | | | | |
| | | Boston, MA 02116 | | | | | |
| 11/29/23 | 002112 | National Career College, Inc. | Claim 000018, Payment 11.00568% | 7100-000 | | 3,257.13 | 2,007,701.71 |
| | | 14355 Roscoe Blvd. | (18-1) Account Number (last 4 | | | | |
| | | Panorama City, CA 91402 | digits):8339 | | | | |
| 11/29/23 | 002113 | Olivarend Inc. | Claim 000019, Payment 11.00570% | 7100-000 | | 3,035.78 | 2,004,665.93 |
| | | 16211 Filbert St | | | | | |
| | | Sylmar, CA 91342-9134 | | | | | |
| 11/29/23 | 002114 | IMPAQ International, LLC | Claim 000021, Payment 11.00571% | 7100-000 | | 3,964.56 | 2,000,701.37 |
| | | 10420 Little Patuxent Pkwy, Suite 300 | (21-1) Account Number (last 4 | | | | |
| | | Columbia, MD 21044-3533 | digits):2744 | | | | |
| 11/29/23 | 002115 | Mitchell Silberberg & Knupp | Claim 000023, Payment 11.00571% | 7100-000 | | 395.16 | 2,000,306.21 |
| | | 2049 Century Park East. 18th Floor | (23-1) General legal services | | | | |
| | | Los Angeles, CA 90067 | rendered to Youth Policy Institute, Inc. | | | | |
| 11/29/23 | 002116 | DSH | Claim 000024, Payment 11.00571% | 7100-000 | | 6,466.86 | 1,993,839.35 |
| | | 3250 Wilshire Blvd Suite 1105 | | | | | |
| | | Los Angeles, CA 90010 | | | | | |
| 11/29/23 | 002117 | MEDG International, Inc | Claim 000025, Payment 11.00572% | 7100-000 | | 1,981.03 | 1,991,858.32 |
| | | 701 SONORA AVE, SUITE 200 | | | | | |
| | | GLENDALE, CA 91201 | | | | | |
| 11/29/23 | 002118 | Gopher Sport | Claim 000027, Payment 11.00566% | 7100-000 | | 1,118.87 | 1,990,739.45 |
| | | NW 5634 | (27-1) Account Number (last 4 | | | | |
| | | PO Box 1450 | digits):1206 | | | | |
| | | Minneapolis, MN 55485 | | | | | |
| 11/29/23 | 002119 | STEM & MORE LLC | Claim 000040, Payment 11.00570% | 7100-000 | | 4,380.27 | 1,986,359.18 |
| | | 7618 JELLICO AVE | | | | | |
| | | NORTHRIDGE, CA 91325 | | | | | |

Page Subtotals    0.00    49,912.79

Ver: 22.07l

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    21

Exhibit 9

| Case No: | 2:19-23085  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002120 | S&S WORLDWIDE<br>75 Mill Street<br>Colchester, CT 06415 | Claim 000043, Payment 11.00584% | 7100-000 | | 276.25 | 1,986,082.93 |
| 11/29/23 | 002121 | INTERNATIONAL INSTITUTE OF LOS ANGELES<br>3845 SELIG PLACE<br>LOS ANGELES, CA 90031 | Claim 000044, Payment 11.00570% | 7100-000 | | 6,017.43 | 1,980,065.50 |
| 11/29/23 | 002122 | TOTAL CORPORATE SOLUTIONS<br>20335 S WESTERN AVE<br>TORRANCE, CA 90501 | Claim 000048, Payment 11.00718% | 7100-000 | | 20.71 | 1,980,044.79 |
| 11/29/23 | 002123 | Fifth Road Inc<br>2821 Elm Street<br>Los Angeles, CA 90065 | Claim 000049, Payment 11.00552% | 7100-000 | | 149.40 | 1,979,895.39 |
| 11/29/23 | 002124 | CLOUD FOR GOOD LLC<br>1854A HENDERSONVILLE, #252<br>ASHEVILLE, NC 28803 | Claim 000050, Payment 11.00586% | 7100-000 | | 300.46 | 1,979,594.93 |
| 11/29/23 | 002125 | Kravitz Inc<br>16030 Ventura Blvd Ste 200<br>Encino, CA 91436 | Claim 000057, Payment 11.00561%<br>(57-1) Account Number (last 4<br>digits):5011 | 7100-000 | | 426.33 | 1,979,168.60 |
| 11/29/23 | 002126 | Dell Marketing, L.P.<br>Dell, Inc.<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | Claim 000058, Payment 11.00569%<br>(58-1) Goods Sold | 7100-000 | | 1,676.06 | 1,977,492.54 |
| 11/29/23 | 002127 | Uniforms and Safety Supplies<br>11011 San Fernando Rd.<br>Pacoima, CA 91331 | Claim 000059, Payment 11.00592% | 7100-000 | | 128.00 | 1,977,364.54 |
| 11/29/23 | 002128 | ChildCare Careers<br>2000 Sierra Point Pkwy, Ste 702<br>Brisbane, CA 94005 | Claim 000061, Payment 11.00570%<br>(61-1) services rendered for<br>subsitute teachers | 7100-000 | | 4,295.36 | 1,973,069.18 |
| * 11/29/23 | 002129 | Maximus Protective Services<br>2540 Grand Avenue | Claim 000062, Payment 11.00571% | 7100-004 | | 4,586.89 | 1,968,482.29 |

| | | | | Page Subtotals | 0.00 | 17,876.89 | |

Ver: 22.07l

UST Form 101-7-TDR (10/1/2010) *(Page: 221)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Huntington Park, CA 90255 | | | | | |
| 11/29/23 | 002130 | Granada Hills High School<br>10535 Zelzah Ave<br>Granada Hills, CA 91344 | Claim 000063, Payment 11.00571% | 7100-000 | | 18,621.50 | 1,949,860.79 |
| 11/29/23 | 002131 | DISCOVERY SCIENCE CENTER OF OC<br>2500 N MAIN ST<br>SANTA ANA, CA 92705 | Claim 000065, Payment 11.00573% | 7100-000 | | 1,843.46 | 1,948,017.33 |
| 11/29/23 | 002132 | MISSION ECONOMIC DEVELOPMENT AGENCY<br>JILLIAN SPINDLE<br>2301 MISSION STREET SUITE 301<br>SAN FRANCISCO, CA 94110 | Claim 000066, Payment 11.00570% | 7100-000 | | 772.27 | 1,947,245.06 |
| 11/29/23 | 002133 | Think Together<br>2101 E 4th Street 200B<br>Santa Ana, CA 92705-9270 | Claim 000067A, Payment 11.00571%<br>(67-1) Account Number (last 4<br>digits):8339 | 7100-000 | | 44,306.26 | 1,902,938.80 |
| 11/29/23 | 002134 | University of Southern California<br>USC Gould School of Law<br>ATTN: Niels Frenzen<br>699 Exposition Blvd.<br>Los Angeles, CA 90089-0071 | Claim 000068, Payment 11.00571% | 7100-000 | | 4,512.34 | 1,898,426.46 |
| 11/29/23 | 002135 | American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | Claim 000069, Payment 11.00571% | 7100-000 | | 44,447.95 | 1,853,978.51 |
| 11/29/23 | 002136 | Wells Fargo Bank, N.A.<br>Wells Fargo Bank Payment Remittance Ctr<br>P.O. Box 51174<br>Los Angeles, CA 90051 | Claim 000070, Payment 11.00561%<br>(70-1) 178509845 | 7100-000 | | 225.91 | 1,853,752.60 |
| 11/29/23 | 002137 | Mimi Diep<br>66 Trofello Ln<br>Aliso Viejo, CA 92656 | Claim 000073, Payment 11.00572%<br>(73-1) Account Number (last 4<br>digits):8339 | 7100-000 | | 2,403.65 | 1,851,348.95 |

Page Subtotals            0.00        117,133.34

Ver: 22.07l

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

**Exhibit 9**

| Case No: | 2:19-23085  -BB | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | | Bank Name: | AXOS BANK |
| | | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | | |
| For Period Ending: | 03/31/25 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002138 | BELINDA KWAN<br>2521 MIDWICKHILL DRIVE<br>LOS ANGELES, CA 91803 | Claim 000076B, Payment 11.00568% | 7100-000 | | 371.05 | 1,850,977.90 |
| 11/29/23 | 002139 | 826LA<br>1714 W SUNSET BLVD<br>LOS ANGELES, CA 90026 | Claim 000078, Payment 11.00572% | 7100-000 | | 4,543.27 | 1,846,434.63 |
| 11/29/23 | 002140 | California Emerging Technology Fund<br>414 13th Street, Suite 200B<br>Oakland, CA 94612 | Claim 000079, Payment 11.00570% | 7100-000 | | 5,502.85 | 1,840,931.78 |
| 11/29/23 | 002141 | Public Counsel<br>610 S Ardmore Avenue<br>Los Angeles, CA 90005 | Claim 000080, Payment 11.00571%<br>(80-1) Services Performed | 7100-000 | | 4,666.45 | 1,836,265.33 |
| 11/29/23 | 002142 | EVALUATION SPECIALISTS<br>1070 CALIFORNIA STREET<br>MOUNTAIN VIEW, CA 94041 | Claim 000081, Payment 11.00570%<br>(81-1) Services rendered per<br>contract | 7100-000 | | 5,389.27 | 1,830,876.06 |
| 11/29/23 | 002143 | AURELIA ORTIZ<br>19115 FRANFORT STREET<br>NORTHRIDGE, CA 91324 | Claim 000082B, Payment 11.00572% | 7100-000 | | 381.39 | 1,830,494.67 |
| 11/29/23 | 002144 | Paola Mejia<br>1808 2nd St<br>San Fernando, CA 91340-9134 | Claim 000083B, Payment 11.00628% | 7100-000 | | 144.54 | 1,830,350.13 |
| 11/29/23 | 002145 | Career Development Solutions LLC<br>New Horizons Career Development Solution<br>1900 S. State College Blvd. Ste. 100<br>Anaheim CA 92806 | Claim 000086, Payment 11.00570%<br>(86-1) Services Performed | 7100-000 | | 5,157.16 | 1,825,192.97 |
| 11/29/23 | 002146 | Yehudellie LLC<br>719 N Roxbury Dr<br>Beverly Hills, CA 90210 | Claim 000088B, Payment 11.00573% | 7100-000 | | 1,650.86 | 1,823,542.11 |
| 11/29/23 | 002147 | JESSICA HENDRICKS<br>6600 WHITSETT AVE, APT 7 | Claim 000091B, Payment 11.00577% | 7100-000 | | 358.70 | 1,823,183.41 |

| | | | Page Subtotals | | 0.00 | 28,165.54 | |

Ver: 22.07l

UST Form 101-7-TDR (10/1/2010) *(Page: 223)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/23 | 002148 | NORTH HOLLYWOOD, CA 91606 MULTICULTURAL LEARNING CENTER 7510 DESOTO AVE CANOGA PARK, CA 91303 | Claim 000093, Payment 11.00571% | 7100-000 | | 18,457.01 | 1,804,726.40 |
| 11/29/23 | 002149 | AAA Institute 12086 Eddleston Dr Northridge, CA 91326 | Claim 000094, Payment 11.00579% | 7100-000 | | 209.11 | 1,804,517.29 |
| 11/29/23 | 002150 | City of Philadelphia Law Tax & Revenue Unit 1401 JFK Blvd, 5th flooor Philadelphia, PA 19102 | Claim 000099, Payment 11.00570% (99-1) Account Number (last 4 digits):8339 | 7100-000 | | 5,931.90 | 1,798,585.39 |
| 11/29/23 | 002151 | MDB International Branding LLC Daniel Bohbot 2707-2711 Beverly Blvd Los Angeles, CA 90057 | Claim 000101A, Payment 11.00571% | 7100-000 | | 72,930.68 | 1,725,654.71 |
| 11/29/23 | 002152 | C3 Business Solutions 20321 SW Acacia St Ste 200 Newport Beach, CA 92660 | Claim 000104, Payment 11.00570% | 7100-000 | | 5,080.37 | 1,720,574.34 |
| 11/29/23 | 002153 | Wells Fargo Vendor Financial Services PO Box 30310 Los Angeles, CA 90030 | Claim 000106, Payment 11.00571% | 7100-000 | | 12,522.21 | 1,708,052.13 |
| 11/29/23 | 002154 | SARA ISRAEL 638 WEST KNOLL DRIVE APT 5 WEST HOLLYWOOD, CA 90069 | Claim 000114, Payment 11.00568% (114-1) Account Number (last 4 digits):8339 | 7100-000 | | 676.42 | 1,707,375.71 |
| * 11/29/23 | 002155 | leap 1310 N La Brea Avenue Ste. A Inglewood, CA 90302-9030 | Claim 000115, Payment 11.00571% | 7100-004 | | 2,623.93 | 1,704,751.78 |
| * 11/29/23 | 002156 | TransPerfect Document Management, Inc. 5700 Wilshire Blvd #265 Los Angeles, CA 90036-9003 | Claim 000127, Payment 11.00582% | 7100-004 | | 359.34 | 1,704,392.44 |

Page Subtotals       0.00       118,790.97

Ver: 22.07l

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    25

Exhibit 9

| Case No: | 2:19-23085  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/29/23 | 002157 | JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA, CA 91331 | Claim 000128B, Payment 11.00569% | 7100-004 | | 870.99 | 1,703,521.45 |
| * | 11/29/23 | 002158 | Fresh Start Meals Inc<br>1530 First St<br>San Fernando, CA 91340 | Claim 000129, Payment 11.00572%<br>(129-1) Meals sold to the Debtor<br>who operates a charter school. | 7100-004 | | 3,678.46 | 1,699,842.99 |
| | 11/29/23 | 002159 | Nonprofit Finance Fund<br>Sidley Austin LLP<br>Attn Genevieve G Weiner<br>555 W Fifth St Ste 4000<br>Los Angeles CA 90013 | Claim 000130B, Payment 11.00571% | 7100-000 | | 387,738.40 | 1,312,104.59 |
| | 11/29/23 | 002160 | Cintas Corporation dba Cintas Location<br>No. 53<br>c/o Jason V. Stitt<br>Keating Muething & Klekamp PLL<br>One East 4th Street, Suite 1400<br>Cincinnati, OH 45202 | Claim 000131, Payment 11.00571% | 7100-000 | | 458.98 | 1,311,645.61 |
| | 11/29/23 | 002161 | Pioneer Fire Professionals, Inc.<br>14819 Calvert Street<br>Van Nuys, CA 91411 | Claim 000132, Payment 11.00299% | 7100-000 | | 19.90 | 1,311,625.71 |
| * | 11/29/23 | 002162 | EdNet Career Institute, Inc.<br>7301 Topanga Canyon Blvd.<br>Suite 350<br>Canoga Park, CA 91303-9130 | Claim 000133, Payment 11.00570% | 7100-004 | | 8,276.29 | 1,303,349.42 |
| | 11/29/23 | 002163 | Oracle America, Inc<br>c/o Shawn M Christianson Esq<br>Buchalter, a Professional Corp<br>55 Second St, 17th Fl<br>San Francisco, CA 94105 | Claim 000134, Payment 11.00571% | 7100-000 | | 8,069.56 | 1,295,279.86 |
| | 11/29/23 | 002164 | Orenda Education (Principals Exchange) | Claim 000136, Payment 11.00571% | 7100-000 | | 9,696.03 | 1,285,583.83 |

Page Subtotals                                        0.00        418,808.61

Ver: 22.07l

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

**Exhibit 9**

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2101 E 4th Street 200B Santa Ana, CA 92705-9270 | | | | | |
| 11/29/23 | 002165 | Labor Commissioner of the State of California Attn: Matthew Sirolly 320 W. 4th Street, Suite 600 Los Angeles, CA 90013 | Claim 000137B, Payment 11.00571% | 7100-000 | | 118,515.22 | 1,167,068.61 |
| 11/29/23 | 002166 | Dolphin Trucking School 4820 S. Eastern Ave. Unit O Commerce, CA 90040-9004 | Claim 000138, Payment 11.00575% | 7100-000 | | 88.09 | 1,166,980.52 |
| 11/29/23 | 002167 | Los Angeles Unified School District David Homquist, LAUSD General Counsel 333 S Beaudry Ave., 24th Floor Los Angeles, CA 90017 | Claim 000142A, Payment 11.00571% (142-1) Prepaid services not rendered, lease, overpayment | 7100-000 | | 32,367.84 | 1,134,612.68 |
| 11/29/23 | 002168 | Teachers On Reserve LLC 604 Sonora Ave Glendale, CA 91201 | Claim 000143, Payment 11.00572% (143-1) Account Number (last 4 digits):0001 | 7100-000 | | 2,751.69 | 1,131,860.99 |
| 11/29/23 | 002169 | Kounkuey Design Initiative, Inc. 309 E. 8th Street Suite #205 Los Angeles, CA 90014-2254 | Claim 000144, Payment 11.00580% | 7100-000 | | 358.11 | 1,131,502.88 |
| 11/29/23 | 002170 | California Institute of Technology, Jet Propulsion Laboratory David Flores 4800 Oak Grove Drive MS180-305 Pasadena CA 91109 | Claim 000147, Payment 11.00571% (147-1) See attached declarations from Eleanor Wiggan and Michelle Viotti | 7100-000 | | 33,013.60 | 1,098,489.28 |
| 11/29/23 | 002171 | HACIENDA LA PUENTE ADULT EDUCATION/HACIE 14101 E NELSON AVENUE | Claim 000148, Payment 11.00571% | 7100-000 | | 982.26 | 1,097,507.02 |

Page Subtotals       0.00       188,076.81

Ver: 22.07l

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:19-23085 -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LA PUENTE, CA 91746 | | | | | |
| 11/29/23 | 002172 | Los Angeles Valley College - Extension/Workforce Training 5800 Fulton Ave., ACA #1301 Valley Glen, CA 91401-4096 | Claim 000152, Payment 11.00557% (152-1) Services Performed (Education) | 7100-000 | | 177.74 | 1,097,329.28 |
| 11/29/23 | 002173 | National Career College, Inc. 14355 Roscoe Blvd. Panorama City, CA 91402 | Claim 000153, Payment 11.00571% (153-1) Account Number (last 4 digits):8339 | 7100-000 | | 3,257.14 | 1,094,072.14 |
| 11/29/23 | 002174 | Bright Star Schools Procopio, Cory, Hargreaves & Savitch LLP c/o William A. Smelko 525 B Street, Suite 2200 San Diego, CA 92101 | Claim 000155, Payment 11.00571% | 7100-000 | | 53,068.31 | 1,041,003.83 |
| 11/29/23 | 002175 | California Department of Education c/o Yiping Hu 1430 N. Street, Suite 2213 Sacramento, CA 95814 | Claim 000156, Payment 11.00571% (156-1) For possible overpayments & violations of grant terms and conditions (156-1) Unliquidated | 7100-000 | | 972,960.87 | 68,042.96 |
| 11/29/23 | 002176 | The Regents of the University of California Attn: Rhonda Goldstein 1111 Franklin Street, 8th Floor Oakland, CA 94607 | Claim 000157, Payment 11.00570% | 7100-000 | | 18,487.48 | 49,555.48 |
| 11/29/23 | 002177 | California Dept. of Tax & Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | Claim 000159B, Payment 11.00561% | 7100-000 | | 89.02 | 49,466.46 |
| 11/29/23 | 002178 | Department of Labor, Employee Benefits Security Administration ERISA Civil Penalty PO Box 6200-36 | Claim 000162, Payment 11.00571% (162-1)  ERISA 502(c)(2) Civil Penalty for Plan Year(s) ended December 31, 2019. | 7100-000 | | 5,398.30 | 44,068.16 |

| | | | Page Subtotals | | 0.00 | 1,053,438.86 | |

Ver: 22.07l

**FORM 2**

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97228 | | | | | |
| 11/29/23 | 002179 | California Community Foundation<br>Attn: Carol Bradford<br>717 W. Temple Street<br>Los Angeles, CA 90012 | Claim 000163, Payment 11.00571%<br>(163-1) 11 U.S.C. 502(h) Claim, in<br>accordance with Settlement Agreement | 7100-000 | | 44,022.83 | 45.33 |
| 11/29/23 | 002180 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000167B, Payment 11.00670% | 7100-000 | | 45.33 | 0.00 |
| * 01/04/24 | 002083 | JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA, CA 91331 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -346.16 | 346.16 |
| * 01/04/24 | 002157 | JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA, CA 91331 | Stop Payment Reversal<br>check not received by claimant | 7100-004 | | -870.99 | 1,217.15 |
| 01/08/24 | 002181 | JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA, CA 91331 | Claim 000128B, Payment 11.00569% | 7100-000 | | 870.99 | 346.16 |
| 01/08/24 | 002182 | JOCELYN FLORES<br>12300 OSBORN PL APT 208<br>PACOIMA, CA 91331 | Claim 000128A, Payment 100.00000% | 5300-000 | | 346.16 | 0.00 |
| * 01/25/24 | 002065 | CICELY MAJEED<br>327 W PCH HWY APT 7<br>LONG BEACH, CA 90806 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -1,659.14 | 1,659.14 |
| * 01/25/24 | 002079 | PAOLA HUERTA<br>2580 N SOTO ST #421<br>LOS ANGELES, CA 90032 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -179.90 | 1,839.04 |
| * 01/25/24 | 002080 | MIGUEL A GARCIA<br>711 1/2 Euclid Ave<br>Los Angeles, CA 90023 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -152.37 | 1,991.41 |

Page Subtotals   0.00   42,076.75

Ver: 22.071

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:19-23085 -BB |
| Case Name: | YOUTH POLICY INSTITUTE, INC. |
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/26/24 | 002032 | CAMILLE BULACLAC<br>100 SOUTH ALTADENA DRIVE APT 9<br>PASADENA, CA 91107 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -1,753.13 | 3,744.54 |
| 01/26/24 | 002183 | CICELY MAJEED<br>327 W PCH HWY APT 7<br>LONG BEACH, CA 90806 | Claim 000096, Payment 100.00000% | 5300-000 | | 1,659.14 | 2,085.40 |
| 01/26/24 | 002184 | PAOLA HUERTA<br>2580 N SOTO ST #421<br>LOS ANGELES, CA 90032 | Claim 000122, Payment 100.00000% | 5300-000 | | 179.90 | 1,905.50 |
| 01/26/24 | 002185 | MIGUEL A GARCIA<br>711 1/2 Euclid Ave<br>Los Angeles, CA 90023 | Claim 000124, Payment 100.00000% | 5300-000 | | 152.37 | 1,753.13 |
| 01/29/24 | 002186 | CAMILLE BULACLAC<br>100 SOUTH ALTADENA DRIVE APT 9<br>PASADENA, CA 91107 | Claim 000011, Payment 100.00000%<br>(11-1) Account Number (last 4<br>digits):8339 | 5300-000 | | 1,753.13 | 0.00 |
| * 02/02/24 | 002078 | AUDREY LOPEZ<br>564 OLEANDER DR<br>LOS ANGELES, CA 90042 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -133.47 | 133.47 |
| 02/05/24 | 002187 | AUDREY LOPEZ<br>564 OLEANDER DR<br>LOS ANGELES, CA 90042 | Claim 000121, Payment 100.00000% | 5300-000 | | 133.47 | 0.00 |
| * 02/07/24 | 002162 | EdNet Career Institute, Inc.<br>7301 Topanga Canyon Blvd.<br>Suite 350<br>Canoga Park, CA 91303-9130 | Stop Payment Reversal<br>check not received by claimant | 7100-004 | | -8,276.29 | 8,276.29 |
| * 02/08/24 | 002087 | STACY TAPIA<br>9233 VAN NUYS BLVD # 224<br>PANORAMA CITY, CA 91402 | Stop Payment Reversal<br>check not received by claimant | 5300-004 | | -1,022.62 | 9,298.91 |
| * 02/08/24 | 002155 | leap<br>1310 N La Brea Avenue Ste. A | Stop Payment Reversal<br>check not received by claimant | 7100-004 | | -2,623.93 | 11,922.84 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -9,931.43 |

Ver: 22.07l

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

**Exhibit 9**

| Case No: | 2:19-23085 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0483 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8339 | | |
| For Period Ending: | 03/31/25 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Inglewood, CA 90302-9030 | | | | | |
| 02/08/24 | 002188 | EdNet Career Institute, Inc. | Claim 000133, Payment 11.00570% | 7100-000 | | 8,276.29 | 3,646.55 |
| | | 7301 Topanga Canyon Blvd. | | | | | |
| | | Suite 350 | | | | | |
| | | Canoga Park, CA 91303-9130 | | | | | |
| 02/12/24 | 002189 | leap | Claim 000115, Payment 11.00571% | 7100-000 | | 2,623.93 | 1,022.62 |
| | | 1310 N La Brea Avenue Ste. A | | | | | |
| | | Inglewood, CA 90302-9030 | | | | | |
| * 02/12/24 | 002190 | STACY TAPIA | Claim 000149, Payment 100.00000% | 5300-004 | | 1,022.62 | 0.00 |
| | | 9233 VAN NUYS BLVD # 224 | | | | | |
| | | PANORAMA CITY, CA 91402 | | | | | |
| * 02/28/24 | 002107 | Office Depot | Stop Payment Reversal | 7100-004 | | -180.38 | 180.38 |
| | | 6600 N Military Trail | check not deposited | | | | |
| | | Bankruptcy Filing | | | | | |
| | | Boca Raton, FL 33496 | | | | | |
| * 02/28/24 | 002129 | Maximus Protective Services | Stop Payment Reversal | 7100-004 | | -4,586.89 | 4,767.27 |
| | | 2540 Grand Avenue | check not deposited | | | | |
| | | Huntington Park, CA 90255 | | | | | |
| * 02/28/24 | 002156 | TransPerfect Document Management, Inc. | Stop Payment Reversal | 7100-004 | | -359.34 | 5,126.61 |
| | | 5700 Wilshire Blvd #265 | check not deposited | | | | |
| | | Los Angeles, CA 90036-9003 | | | | | |
| * 02/28/24 | 002158 | Fresh Start Meals Inc | Stop Payment Reversal | 7100-004 | | -3,678.46 | 8,805.07 |
| | | 1530 First St | check not deposited | | | | |
| | | San Fernando, CA 91340 | | | | | |
| 02/29/24 | 002191 | United States Bankruptcy Court | Claim numbers: | | | 8,805.07 | 0.00 |
| | | 255 East Temple Street, Room 100 | 000012     180.38 | | | | |
| | | Los Angeles, CA 90012 | 000062    4,586.89 | | | | |
| | | | 000127      359.34 | | | | |
| | | | 000129    3,678.46 | | | | |
| | | | DIVIDENDS REMITTED TO THE COURT | | | | |

| | | Page Subtotals | 0.00 | 11,922.84 | |

Ver: 22.071

**FORM 2**

Page: 31

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 2:19-23085 -BB | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ITEM # | CLAIM # | DIVIDEND | | | | |
| | | | ========== | ========== | ========== | | | | |
| | | | 12 | 000012 | 180.38 | 7100-001 | | | |
| | | | 62 | 000062 | 4,586.89 | 7100-001 | | | |
| | | | 128 | 000127 | 359.34 | 7100-001 | | | |
| | | | 130 | 000129 | 3,678.46 | 7100-001 | | | |
| * 03/22/24 | 002190 | STACY TAPIA 9233 VAN NUYS BLVD # 224 PANORAMA CITY, CA 91402 | Stop Payment Reversal check not received by claimant | | | 5300-004 | | -1,022.62 | 1,022.62 |
| 03/25/24 | 002192 | STACY TAPIA 9233 VAN NUYS BLVD # 224 PANORAMA CITY, CA 91402 | Claim 000149, Payment 100.00000% | | | 5300-000 | | 1,022.62 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 53,698.00 | COLUMN TOTALS | 6,682,622.92 | 6,682,622.92 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 6,682,622.92 | 6,682,622.92 | |
| Memo Allocation Net: | 53,698.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 6,682,622.92 | 6,682,622.92 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 53,698.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account (Non-Interest Earn - *******0483 | 6,682,622.92 | 6,682,622.92 | 0.00 |
| | | | ---------------------- | ---------------------- | ---------------------- |
| Total Memo Allocation Net: | 53,698.00 | | 6,682,622.92 | 6,682,622.92 | 0.00 |
| | | | ============== | ============== | ============== |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 22.07l

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    32

Exhibit 9

| | | |
|---|---|---|
| Case No: | 2:19-23085 -BB | |
| Case Name: | YOUTH POLICY INSTITUTE, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******8339 |
| For Period Ending: | 03/31/25 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 0.00 |

Ver: 22.07l